**Fill in this information to identify the case:**

Debtor Name   Victoria's Kitchen LLC

United States Bankruptcy Court for the: Eastern District of Pennsylvania

Case number:   25-13380-djb

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                12/17

Month:   12/01/2025 to 12/31/2025

Date report filed:   01/23/2026
MM / DD / YYYY

Line of business:   Restaurant

NAISC code:   7225

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:   Victoria A. Turner Tyson

Original signature of responsible party   /s/ Victoria A. Turner Tyson

Printed name of responsible party   Victoria A. Turner Tyson

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| | |
|---|---|
| Debtor Name | Victoria's Kitchen LLC |
| Case number | 25-13380-djb |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous
    month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 70,904.00

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
    cash received even if you have not deposited it at the bank, collections
    on receivables, credit card deposits, cash received from other parties, or loans, gifts, or
    payments made by other parties on your behalf. Do not attach bank statements in
    lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 161,839.00

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
    date paid, payee, purpose, and amount. Include all cash payments, debit card
    transactions, checks issued even if they have not cleared the bank, outstanding
    checks issued before the bankruptcy was filed that were allowed to clear this month,
    and payments made by other parties on your behalf. Do not attach bank statements
    in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 201,200.00

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -39,361.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that
    have not cleared the bank or deposits in transit.

    = $ 31,543.00

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    $ 0.00

    *(Exhibit E)*

| Debtor Name | Victoria's Kitchen LLC | Case number | 25-13380-djb |
|---|---|---|---|

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**    $ _____ 0.00

    (*Exhibit F*)

## 5. Employees

26. What was the number of employees when the case was filed?    20

27. What is the number of employees as of the date of this monthly report?    20

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____ 0.00

30. How much have you paid this month in other professional fees?    $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?    $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 193,000.00 | − | $ 161,839.00 | = | $ 31,161.00 |
| 33. **Cash disbursements** | $ 182,485.00 | − | $ 201,200.00 | = | $ -18,715.00 |
| 34. **Net cash flow** | $ 10,515.00 | − | $ -39,361.00 | = | $ -28,846.00 |

35. Total projected cash receipts for the next month:    $ 193,000.00

36. Total projected cash disbursements for the next month:    − $ 182,485.00

37. Total projected net cash flow for the next month:    = $ 10,515.00

Debtor Name  Victoria's Kitchen LLC                                    Case number 25-13380-djb

## ■ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☐ 39.  Bank reconciliation reports for each account.

- ☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐ 41.  Budget, projection, or forecast reports.

- ☐ 42.  Project, job costing, or work-in-progress reports.

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**
PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 11/29/2025 to 12/31/2025**

Primary Account Number: XX-XXXX-6258
Page 1 of 14
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
OPERATING ACCOUNT
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

---

**IMPORTANT TREASURY ENTERPRISE PLAN ACCOUNT INFORMATION**

The information below amends certain details in our Business Checking Accounts and Related Charges ("Schedule"). All other information in our Schedule continues to apply to your account. Please read this information and retain it with your records.

The following changes will become effective January 1, 2026:

> Monthly Combined Transactions will be Unlimited
> Use of QuickBooks and Quicken will be at No Charge

**IMPORTANT ACCOUNT INFORMATION**

Effective January 1, 2026, charges for certain Treasury Management services will change. The impact of these changes on your business will depend on the mix of services you use at PNC and your transaction volume. If applicable, the fees for some of the services may be reduced or offset by the Earning Credit for your account.

Treasury Management services, which may be subject to change, include but are not limited to Automated Clearing House (ACH), Cash Logistics, Pay Receive Sync, Account Reconcilement, Direct to Debit, Electronic Data Interchange (EDI), ePayments, Integrated Payables, Integrated Receivables, Invoice Automation, PINACLE, PayerExpress, Real Time Payments, Remote Deposit, Wire Transfer services.

We would be happy to review with you the changes that are applicable to your account and discuss other services or options that may address the evolving needs of your business. Current Treasury Management charges are listed on your monthly statement, if applicable.

If you are interested in a review, please contact Treasury Management Client Care (TMCC) at 1-800-669-1518.

**IMPORTANT ACCOUNT INFORMATION**

Changes to the Treasury Management Services Agreement ("Services Agreement") will be effective February 1, 2026. The updated Services Agreement ("Version October 2025") is now available and contains the Terms and Conditions for most Treasury Management services. Please visit PNC's secure website at pnc.com/tmdocuments to view, download, and print the updated "SMB" Services Agreement for your records.

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

By continuing to use your accounts and Treasury Management services after the effective date, you agree to be bound by the updated Terms and Conditions. If you have any questions or wish to discontinue your services, please contact your Treasury Management Officer.

IMPORTANT ACCOUNT INFORMATION

The information below updates our Virtual Wallet Fine Print, our Account Agreement for Personal Checking, Savings and Money Market Accounts, and our Account Agreement for Business Accounts ("Agreements"). All other information in our Agreements continues to apply to your account. Please read this information and retain it with your records.

In determining whether you have sufficient funds in your Account to pay checks and other withdrawal items, we will consider both of the following: (1) the deposits and withdrawals posted that day to your Account, and (2) pending electronic transactions (including, but not limited to, point of sale transactions) for which PNC has received notice, even if those transactions have not yet posted to your Account.

## Treasury Enterprise Plan Summary

Account number:   XX-XXXX-6258

VICTORIA'S KITCHEN LLC #25-13380
OPERATING ACCOUNT
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 11,299.51 | 134,370.29 | 144,345.35 | 1,324.45 |
| | | | Average ledger balance | Average collected balance |
| | | | 5,931.11 | 5,623.35 |

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | .00 | 2,304.00 |
| Total Returned Item Fees (NSF) | .00 | 72.00 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 2 | 5,678.66 |
| ACH Additions | 40 | 80,391.63 |
| Other Additions | 16 | 48,300.00 |
| Total | 58 | 134,370.29 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 2 | 8,823.00 |
| Debit Card Purchases | 153 | 61,222.03 |
| POS Purchases | 21 | 1,628.82 |
| ATM/Misc. Debit Card Transactions | 19 | 1,602.55 |
| ACH Deductions | 68 | 56,738.95 |
| Other Deductions | 7 | 14,330.00 |
| Total | 270 | 144,345.35 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/29 | 11,299.51 | 12/01 | 2,374.04 | 12/02 | 8,098.25 |

Daily Balance continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 3 of 14

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## Daily Balance    - continued

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|---------------|------|---------------|------|---------------|
| 12/03 | 6,195.82 | 12/12 | 8,119.02 | 12/23 | 2,215.91 |
| 12/04 | 5,796.50 | 12/15 | 7,721.06 | 12/24 | 1,088.87 |
| 12/05 | 9,025.26 | 12/16 | 3,852.38 | 12/26 | 9,016.60 |
| 12/08 | 854.68 | 12/17 | 1,424.67 | 12/29 | 1,035.90 |
| 12/09 | 6,407.88 | 12/18 | 1,457.24 | 12/30 | 4,912.83 |
| 12/10 | 2,276.11 | 12/19 | 11,254.31 | 12/31 | 1,324.45 |
| 12/11 | 892.89 | 12/22 | 1,863.72 | | |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|------|--------|------------------------|------------------|
| 12/02 | 3,408.66 | Mobile Deposit | 079917427 |
| 12/02 | 2,270.00 | Mobile Deposit | 080215341 |

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|------|--------|------------------------|------------------|
| 12/01 | 1,789.62 | Corporate ACH Dep Nov 28 Toast 002378210170Hd7 | 00025335002035375 |
| 12/01 | 818.52 | Corporate ACH Dep Nov 29 Toast 00237821017223M | 00025335003934424 |
| 12/01 | 652.80 | Corporate ACH Dep Nov 30 Toast 002378210173S8F | 00025335003934520 |
| 12/02 | 2,707.50 | Corporate ACH EDI Paymnt Uber USA FBO X02Zghbf61V43Wu | 00025335009521233 |
| 12/02 | 803.15 | Corporate ACH Dep Dec 01 Toast 002378210175D6P | 00025336003616089 |
| 12/03 | 468.00 | Corporate ACH Receivable Triple B Hospita 026Wbgxei1PC12Q | 00025336010811816 |
| 12/04 | 826.40 | Corporate ACH Dep Dec 03 Toast 002378210178J8M | 00025338001835093 |
| 12/05 | 5,563.62 | Corporate ACH Victorias Doordash, Inc. St-C1U0W9E8O1Z5 | 00025338006570697 |
| 12/05 | 1,089.21 | Corporate ACH Dep Dec 04 Toast 00237821017Bx6U | 00025339014265832 |
| 12/08 | 1,560.39 | Corporate ACH Dep Dec 07 Toast 00237821017Hc9K | 00025342010296247 |
| 12/08 | 1,555.17 | Corporate ACH Dep Dec 06 Toast 00237821017FJl3 | 00025342010296347 |
| 12/08 | 1,422.71 | Corporate ACH Dep Dec 05 Toast 00237821017Dppg | 00025342008505494 |
| 12/09 | 4,882.75 | Corporate ACH EDI Paymnt Uber USA FBO R2Hkwf17Sxc2Tb8 | 00025342014619009 |
| 12/09 | 1,830.68 | Corporate ACH Dep Dec 08 Toast 00237821017Iyeb | 00025343007838491 |
| 12/11 | 1,231.19 | Corporate ACH Dep Dec 10 Toast 00237821017M5lf | 00025345003849415 |
| 12/12 | 6,602.79 | Corporate ACH Victorias Doordash, Inc. St-F7Y9U4J8H1H0 | 00025345007753956 |
| 12/12 | 1,128.76 | Corporate ACH Dep Dec 11 Toast 00237821017Nwf8 | 00025346002499318 |
| 12/15 | 1,855.94 | Corporate ACH Dep Dec 13 Toast 00237821017Rimh | 00025349012368567 |
| 12/15 | 1,577.56 | Corporate ACH Dep Dec 14 Toast 00237821017Taw5 | 00025349012368467 |
| 12/15 | 1,185.19 | Corporate ACH Dep Dec 12 Toast 00237821017Poxg | 00025349010387063 |
| 12/16 | 4,721.92 | Corporate ACH EDI Paymnt Uber USA FBO Ba9L2Jho0Zw5Gdv | 00025349017303386 |
| 12/16 | 25.00 | ACH Credit 7A8Be377-6 Davo Technologie XXXXXXXX8432 | 00025349018951204 |

ACH Additions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 4 of 14

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ACH Additions   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/16 | 5.92 | ACH Credit 54D013E9-5 | 00025349018951228 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/16 | 1,076.02 | Corporate ACH Dep Dec 15 Toast 00237821017Uwnm | 00025350010567568 |
| 12/17 | 96.35 | Corporate ACH Dep Dec 16 Toast 00237821017Wghe | 00025351008898128 |
| 12/18 | 941.88 | Corporate ACH Dep Dec 17 Toast 00237821017Y49M | 00025352008274479 |
| 12/19 | 5,386.16 | Corporate ACH Victorias | 00025352012799262 |
| | | Doordash, Inc. St-E4Q1N2F9E7Z5 | |
| 12/19 | 912.74 | Corporate ACH Dep Dec 18 Toast 00237821017Zv5H | 00025353006239238 |
| 12/22 | 2,107.10 | Corporate ACH Dep Dec 20 Toast 002378210183Glr | 00025356005852713 |
| 12/22 | 1,677.20 | Corporate ACH Dep Dec 21 Toast 0023782101858Gi | 00025356005852617 |
| 12/22 | 951.04 | Corporate ACH Dep Dec 19 Toast 002378210181Ncx | 00025356004014679 |
| 12/23 | 4,672.74 | Corporate ACH EDI Paymnt | 00025356011207167 |
| | | Uber USA FBO G5Qitr5WI7I82Ar | |
| 12/23 | 2,129.27 | Corporate ACH Dep Dec 22 Toast 002378210186Ulj | 00025357004665616 |
| 12/26 | 5,713.81 | Corporate ACH Victorias | 00025360002044858 |
| | | Doordash, Inc. St-Q0G0G1C0A2M2 | |
| 12/26 | 1,828.70 | Corporate ACH Dep Dec 24 Toast 00237821018A1Az | 00025360002031026 |
| 12/26 | 1,482.26 | Corporate ACH Dep Dec 25 Toast 00237821018Bds8 | 00025360002221967 |
| 12/29 | 1,329.08 | Corporate ACH Dep Dec 27 Toast 00237821018Dsd9 | 00025363011209984 |
| 12/29 | 1,098.87 | Corporate ACH Dep Dec 28 Toast 00237821018Fgqk | 00025363011210072 |
| 12/30 | 2,827.84 | Corporate ACH EDI Paymnt | 00025363017311815 |
| | | Uber USA FBO Vskwlyx6Zwuz604 | |
| 12/30 | 1,855.78 | Corporate ACH Dep Dec 29 Toast 00237821018H0Pd | 00025364000817949 |

## Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/01 | 2,000.00 | Online Transfer From XXXXX6493 | |
| 12/05 | 5,000.00 | Online Transfer From XXXXX6493 | |
| 12/05 | 1,000.00 | Online Transfer From XXXXX6493 | |
| 12/08 | 4,500.00 | Online Transfer From XXXXX6493 | |
| 12/11 | 2,000.00 | Online Transfer From XXXXX6493 | |
| 12/12 | 1,000.00 | Online Transfer From XXXXX6493 | |
| 12/12 | 9,000.00 | Online Transfer From XXXXX6493 | |
| 12/15 | 300.00 | Online Transfer From XXXXX6493 | |
| 12/15 | 4,000.00 | Online Transfer From XXXXX6493 | |
| 12/19 | 5,000.00 | Online Transfer From XXXXX6493 | |
| 12/22 | 1,000.00 | Online Transfer From XXXXX6493 | |
| 12/23 | 8,000.00 | Online Transfer From XXXXX6493 | |
| 12/24 | 500.00 | Online Transfer From XXXXX6493 | |
| 12/31 | 4,000.00 | Online Transfer From XXXXX6493 | |
| 12/31 | 500.00 | Online Transfer From XXXXX6493 | |
| 12/31 | 500.00 | Online Transfer From XXXXX6493 | |

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 5 of 14

## Checks and Other Deductions

### Checks and Substitute Checks                    * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|
| 12/12 | 2289 * | 8,000.00 | 010183144 | 12/10 | 2290 | 823.00 | 019834943 |

### Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/01 | 165.00 | 4737 Debit Card Purchase Tst* Philly Pretzel Fa 215-8772200 PA | 19230940037654737334 |
| 12/01 | 9,271.43 | 1117 Debit Card Purchase Foods Galore Inc 856-2200123 NJ | 16982940021101117334 |
| 12/01 | 37.67 | 0410 Debit Card Purchase Wawa 973  Lindenwold | 24405940079090410334 |
| 12/01 | 246.06 | 0448 Debit Card Purchase Bjs.Com Exp  800-25725 | 17619940024840448334 |
| 12/01 | 44.30 | 0448 Debit Card Purchase Wawa 8080  Wyncote PA | 17618940024840448334 |
| 12/01 | 41.60 | 0448 Debit Card Purchase Sunoco 8001691102 Plymouth Me PA | 98188940024840448335 |
| 12/01 | 36.90 | 0448 Debit Card Purchase Wawa 547  800-4449292 | 98189940024840448335 |
| 12/02 | 3.99 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 63375940024840448336 |
| 12/02 | 1,623.69 | 1117 Debit Card Purchase Foods Galore Inc 856-2200123 NJ | 62958940021101117336 |
| 12/02 | 325.00 | 0448 Debit Card Purchase Paypal *Activatedcl 402-9357733 Ca | 63374940024840448336 |
| 12/03 | 1.25 | 0448 Debit Card Purchase USPS Change Of Address 800-2383150 Tn | 36530940024840448337 |
| 12/03 | 74.64 | 0410 Debit Card Purchase Wawa 973  Lindenwold | 40876940079090410337 |
| 12/03 | 61.53 | 4737 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 37541940037654737337 |
| 12/03 | 1,674.27 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 36126940021101117337 |
| 12/03 | 56.80 | 0448 Debit Card Purchase Amazon Mktpl*Bi82I8Tw2 Amzn.com/bi Wa | 36531940024840448337 |
| 12/03 | 95.84 | 4737 Debit Card Purchase Samsclub #6676 Willow Grov PA | 37539940037654737337 |
| 12/03 | 248.35 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 37540940037654737337 |
| 12/04 | 50.45 | 1117 Debit Card Purchase Citation Collection SE 866-6526920 In | 27854940021101117338 |
| 12/04 | 45.39 | 4737 Debit Card Purchase Sunoco 0004704323 Philadelphi PA | 29154940037654737338 |
| 12/04 | 51.76 | 0410 Debit Card Purchase Restaurant Depot Philadelphi PA | 32371940079090410338 |
| 12/04 | 37.30 | 4737 Debit Card Purchase Sunoco 0994542901 Glenside PA | 29153940037654737338 |
| 12/05 | 87.45 | 4737 Debit Card Purchase Tst* Philly Pretzel Fa 215-8772200 PA | 35707940037654737339 |
| 12/05 | 48.75 | 0448 Debit Card Purchase Amazon Mktpl*Bi5OD6Qh2 Amzn.com/bi Wa | 34797940024840448339 |
| 12/05 | 76.16 | 1117 Debit Card Purchase Wawa 416  Sicklervill | 34476940021101117339 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 6 of 14

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/05 | 46.84 | 0448 Debit Card Purchase Amazon Mktpl*Bi4Wk5Ef1 Amzn.com/bi Wa | 34796940024840448339 |
| 12/05 | 13.17 | 0410 Debit Card Purchase Wawa 8006  215-7251421 | 39046940079090410339 |
| 12/05 | 101.90 | 4737 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 35709940037654737339 |
| 12/05 | 310.11 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 35708940037654737339 |
| 12/05 | 46.00 | 0410 Debit Card Purchase Parking 05111-12TH&Fil 215-5698400 PA | 39047940079090410339 |
| 12/08 | 23.98 | 0448 Debit Card Purchase Amazon Mktpl*Bi6Ca6Tz0 Amzn.com/bi Wa | 31471940024840448341 |
| 12/08 | 30.91 | 0410 Debit Card Purchase Wawa 8006  215-7251421 | 39523940079090410341 |
| 12/08 | 44.41 | 0448 Debit Card Purchase Wawa 8006  215-7251421 | 31470940024840448341 |
| 12/08 | 708.43 | 0226 Debit Card Purchase Camden Bag and Paper C 856-7273313 NJ | 39469940078870226341 |
| 12/08 | 359.36 | 0226 Debit Card Purchase Camden Bag and Paper C 856-7273313 NJ | 39470940078870226341 |
| 12/08 | 6,370.68 | 1117 Debit Card Purchase Foods Galore Inc 856-2200123 NJ | 30837940021101117341 |
| 12/08 | 47.52 | 1117 Debit Card Purchase Msft * E0400Xvesh Microsoft.C Wa | 30836940021101117341 |
| 12/08 | 117.06 | 0410 Debit Card Purchase Sq *Newbolds Food & Li Jenkintown  PA | 39525940079090410341 |
| 12/08 | 74.23 | 0410 Debit Card Purchase Wawa 8340  Barrington | 39524940079090410341 |
| 12/08 | 315.00 | 1117 Debit Card Purchase Ptc Ez Pass Auto Re. 877-7366727 PA | 30838940021101117341 |
| 12/08 | 75.43 | 1117 Debit Card Purchase Giant Food #6577 Jenkintown  PA | 30839940021101117341 |
| 12/08 | 44.99 | 4737 Debit Card Purchase Sunoco 0004704323 Philadelphi PA | 03855940037654737342 |
| 12/08 | 38.88 | 4737 Debit Card Purchase Usatf* USA Track & Fie Usatf.Org In | 03856940037654737342 |
| 12/08 | 40.00 | 0448 Debit Card Purchase St Josephs Prep Sjprep.Org  PA | 02987940024840448342 |
| 12/09 | 41.33 | 4737 Debit Card Purchase 76 - Oz Fuel Inc Philadelphi PA | 62062940037654737343 |
| 12/09 | 353.69 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 60839940021101117343 |
| 12/09 | 64.72 | 4737 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 62064940037654737343 |
| 12/09 | 186.59 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 62063940037654737343 |
| 12/09 | 60.17 | 0448 Debit Card Purchase Wawa 8080  Wyncote PA | 61163940024840448343 |
| 12/10 | 66.00 | 0410 Debit Card Purchase Wawa 959  Edgewater P | 73344940079090410344 |
| 12/10 | 32.63 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 69114940024840448344 |
| 12/10 | 1,782.79 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 68742940021101117344 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 7 of 14

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/10 | 400.00 | 4737 Debit Card Purchase Esposito's Meats Philadelphi PA | 70127940037654737344 |
| 12/10 | 26.35 | 4737 Debit Card Purchase Wawa 416  Sicklervill | 70126940037654737344 |
| 12/11 | 100.00 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 33511940024840448345 |
| 12/11 | 9.98 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 33512940024840448345 |
| 12/12 | 72.95 | 1117 Debit Card Purchase Wawa 416  Sicklervill | 18136940021101117346 |
| 12/12 | 70.77 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 18481940024840448346 |
| 12/15 | 7.00 | 0410 Debit Card Purchase Parking 05111-12TH&Fil 215-5698400 PA | 53250940079090410348 |
| 12/15 | 30.00 | 4737 Debit Card Purchase Sunoco 0363059705 Philadelphi PA | 47137940037654737348 |
| 12/15 | 23.26 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 45288940024840448348 |
| 12/15 | 41.33 | 0410 Debit Card Purchase Sunoco 0248645400 Philadelphi PA | 53247940079090410348 |
| 12/15 | 6,486.06 | 1117 Debit Card Purchase Foods Galore Inc 856-2200123 NJ | 44644940021101117348 |
| 12/15 | 359.36 | 0226 Debit Card Purchase Camden Bag and Paper C 856-7273313 NJ | 53208940078870226348 |
| 12/15 | 704.31 | 0226 Debit Card Purchase Camden Bag and Paper C 856-7273313 NJ | 53209940078870226348 |
| 12/15 | 299.41 | 0226 Debit Card Purchase Intermedia.Net Inc 800-3797729 Wa | 53210940078870226348 |
| 12/15 | 166.95 | 4737 Debit Card Purchase Samsclub #6676 Willow Grov PA | 47138940037654737348 |
| 12/15 | 30.97 | 0410 Debit Card Purchase Jim's Steaks Philadelphi PA | 53249940079090410348 |
| 12/15 | 42.48 | 0410 Debit Card Purchase Wawa 8158  800-4449292 | 53248940079090410348 |
| 12/15 | 94.61 | 1117 Debit Card Purchase Shoprite Lawnside S1 Lawnside NJ | 44645940021101117348 |
| 12/16 | 78.00 | 0410 Debit Card Purchase Venmo *Reading Languag 402-9357723 NY | 59170940079090410350 |
| 12/16 | 174.46 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 54917940021101117350 |
| 12/16 | 178.12 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 55243940024840448350 |
| 12/16 | 36.23 | 0448 Debit Card Purchase Amazon Mktpl*E99Wc39N3 Amzn.com/bi Wa | 55245940024840448350 |
| 12/16 | 74.13 | 0410 Debit Card Purchase Wawa 8310  Berlin NJ | 59171940079090410350 |
| 12/16 | .38 | 1117 Debit Card Purchase Wawa 8340  Barrington | 54918940021101117350 |
| 12/16 | 9.96 | 0448 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 55244940024840448350 |
| 12/17 | 106.61 | 0410 Debit Card Purchase Dambly Garden Center Berlin NJ | 14241940079090410351 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 8 of 14

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## Debit Card Purchases      *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/17 | 40.35 | 4737 Debit Card Purchase 76 - Oz Fuel Inc Philadelphi PA | 11099940037654737351 |
| 12/17 | 1,426.31 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 09774940021101117351 |
| 12/17 | 37.00 | 4737 Debit Card Purchase Wawa 416  Sicklervill | 11100940037654737351 |
| 12/17 | 507.87 | 4737 Debit Card Purchase CPP*City View Pizza - Philadelphi PA | 11101940037654737351 |
| 12/17 | 79.85 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 10122940024840448351 |
| 12/17 | 57.00 | 0448 Debit Card Purchase Bjs Wholesale #0162 Philadelphi PA | 10121940024840448351 |
| 12/17 | 69.07 | 1117 Debit Card Purchase Wawa 8340  Barrington | 09773940021101117351 |
| 12/18 | 89.61 | 0448 Debit Card Purchase Amazon Mktpl*W60Yg8DD3 Amzn.com/bi Wa | 68771940024840448352 |
| 12/18 | 7.45 | 0410 Debit Card Purchase Autozone #3290  Berlin | 73026940079090410352 |
| 12/18 | 266.66 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 69770940037654737352 |
| 12/18 | 17.00 | 0410 Debit Card Purchase Produce Junction Chelt Glenside PA | 73025940079090410352 |
| 12/18 | 25.26 | 0410 Debit Card Purchase Wawa 8158  800-4449292 | 73024940079090410352 |
| 12/18 | 43.54 | 0448 Debit Card Purchase Wawa 8158  800-4449292 | 68770940024840448352 |
| 12/18 | 41.06 | 4737 Debit Card Purchase Sunoco 0684413800 Jenkintown  PA | 69769940037654737352 |
| 12/19 | 20.16 | 0448 Debit Card Purchase Sunoco 0363366606 Philadelphi PA | 31754940024840448353 |
| 12/19 | 2.55 | 0410 Debit Card Purchase Wawa 973  Lindenwold | 36153940079090410353 |
| 12/19 | 25.30 | 0448 Debit Card Purchase Tst* Philly Pretzel Fa 215-7420474 PA | 31755940024840448353 |
| 12/19 | 26.50 | 0410 Debit Card Purchase Clean Machine Car Wash Glenside PA | 36154940079090410353 |
| 12/22 | 26.40 | 0448 Debit Card Purchase Tst* Philly Pretzel Fa 215-7420474 PA | 08182940024840448355 |
| 12/22 | 359.36 | 0226 Debit Card Purchase Camden Bag and Paper C 856-7273313 NJ | 16075940078870226355 |
| 12/22 | 574.65 | 0226 Debit Card Purchase Camden Bag and Paper C 856-7273313 NJ | 16076940078870226355 |
| 12/22 | 11.94 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 08185940024840448355 |
| 12/22 | 71.35 | 0410 Debit Card Purchase Wawa 416  Sicklervill | 16119940079090410355 |
| 12/22 | 148.94 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 08183940024840448355 |
| 12/22 | 19.98 | 4737 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 10004940037654737355 |
| 12/22 | 8,416.96 | 1117 Debit Card Purchase Foods Galore Inc 856-2200123 NJ | 07622940021101117355 |
| 12/22 | 383.92 | 1117 Debit Card Purchase Unipro Allpro 215-3322100 PA | 07623940021101117355 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 9 of 14

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/22 | 42.94 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 08186940024840448355 |
| 12/22 | 17.97 | 4737 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 10005940037654737355 |
| 12/22 | 28.00 | 0410 Debit Card Purchase Venmo *Amanda Lindsay Visa Direct NY | 16120940079090410355 |
| 12/22 | 43.46 | 0448 Debit Card Purchase Wawa 8108  Collingdale | 08181940024840448355 |
| 12/22 | 10.58 | 0448 Debit Card Purchase Prime Video *5A0189883 888-8023080 Wa | 08184940024840448355 |
| 12/22 | 351.46 | 0226 Debit Card Purchase Jetro Cash & Carry Philadelphi PA | 69786940078870226356 |
| 12/22 | 45.29 | 0448 Debit Card Purchase Amazon Mktpl*2F1Ja22O3 Amzn.com/bi Wa | 66181940024840448356 |
| 12/22 | 19.57 | 0410 Debit Card Purchase Restaurant Depot Philadelphi PA | 69813940079090410356 |
| 12/22 | 72.74 | 0410 Debit Card Purchase Wawa 973  Lindenwold | 69812940079090410356 |
| 12/23 | 32.89 | 4737 Debit Card Purchase Sunoco 0004704323 Philadelphi PA | 50454940037654737357 |
| 12/23 | 26.49 | 0448 Debit Card Purchase Amazon Mktpl*Nv05107Z3 Amzn.com/bi Wa | 49520940024840448357 |
| 12/23 | 299.00 | 0410 Debit Card Purchase Voice Search Local 772-4469173 Fl | 53727940079090410357 |
| 12/23 | 155.03 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 49192940021101117357 |
| 12/23 | 38.14 | 0448 Debit Card Purchase Amazon Mktpl*BS4R82Xn3 Amzn.com/bi Wa | 49521940024840448357 |
| 12/23 | 117.85 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 50455940037654737357 |
| 12/23 | 161.82 | 4737 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 50456940037654737357 |
| 12/23 | 18.47 | 4737 Debit Card Purchase Sunoco 0248645400 Philadelphi PA | 50453940037654737357 |
| 12/23 | 35.88 | 0448 Debit Card Purchase Wawa 8336  Cherry Hill | 49519940024840448357 |
| 12/24 | 82.08 | 1117 Debit Card Purchase Sp Respected Roots Respectedro Ga | 60569940021101117358 |
| 12/24 | 1,371.55 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 60570940021101117358 |
| 12/24 | 62.00 | 0410 Debit Card Purchase Produce Junction City Philadelphi PA | 65283940079090410358 |
| 12/24 | 31.57 | 4737 Debit Card Purchase Wawa 416  Sicklervill | 61836940037654737358 |
| 12/24 | 30.04 | 0410 Debit Card Purchase Wawa 8080  Wyncote PA | 65282940079090410358 |
| 12/24 | 39.20 | 0448 Debit Card Purchase Wawa 8066  215-8861921 | 60863940024840448358 |
| 12/26 | 16.33 | 0410 Debit Card Purchase Wawa 960  Mt Laurel NJ | 30183940079090410359 |
| 12/26 | 315.00 | 1117 Debit Card Purchase Ptc Ez Pass Auto Re. 877-7366727 PA | 26180940021101117359 |
| 12/26 | 129.35 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 26488940024840448359 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 10 of 14

## Debit Card Purchases   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/26 | 30.00 | 4737 Debit Card Purchase Sunoco 0905508800 Philadelphi PA | 27324940037654737359 |
| 12/26 | 254.88 | 1117 Debit Card Purchase The Filter Man 215-3322100 PA | 96438940021101117360 |
| 12/26 | 14.85 | 4737 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 27325940037654737359 |
| 12/29 | 5,661.83 | 1117 Debit Card Purchase Foods Galore Inc 856-2200123 NJ | 82579940021101117362 |
| 12/29 | 359.36 | 0226 Debit Card Purchase Camden Bag and Paper C 856-7273313 NJ | 89086940078870226362 |
| 12/29 | 48.43 | 0448 Debit Card Purchase Lukoil 69248  Abington | 82976940024840448362 |
| 12/29 | 21.38 | 0410 Debit Card Purchase Wawa 8158  800-4449292 | 89125940079090410362 |
| 12/29 | 33.78 | 0410 Debit Card Purchase Wawa 8158  800-4449292 | 89126940079090410362 |
| 12/29 | 30.42 | 0448 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 82975940024840448362 |
| 12/29 | 57.15 | 0410 Debit Card Purchase Wawa 956  Berlin NJ | 89127940079090410362 |
| 12/29 | 6.03 | 0410 Debit Card Purchase Wawa 960  Mt Laurel NJ | 89128940079090410362 |
| 12/29 | 382.66 | 0410 Debit Card Purchase Sp Art Soul Gallery 121-5660317 PA | 89124940079090410362 |
| 12/29 | 17.77 | 0410 Debit Card Purchase Wawa 956  Berlin NJ | 72633940079090410363 |
| 12/30 | 80.00 | 0410 Debit Card Purchase Venmo *Reading Languag 402-9357733 NY | 25330940079090410364 |
| 12/30 | 16.00 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 21682940024840448364 |
| 12/30 | 179.23 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 21434940021101117364 |
| 12/30 | 109.64 | 0410 Debit Card Purchase Wm Supercenter #4456 Somerdale NJ | 25331940079090410364 |
| 12/30 | 16.25 | 0448 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 21683940024840448364 |
| 12/30 | 37.33 | 0448 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 21684940024840448364 |
| 12/31 | 1,555.90 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 68441940021101117365 |
| 12/31 | 68.37 | 0410 Debit Card Purchase Wawa 973  Lindenwold | 72727940079090410365 |
| 12/31 | 423.95 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 69691940037654737365 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/01 | 282.15 | POS Purchase Restaurant Dep Philadelphia PA | POS00A61456 1967799 |
| 12/02 | 21.60 | POS Purchase Sq *Square Pai San Francisc Ca | POS77827301 0578236 |
| 12/04 | 27.78 | POS Purchase Uber * Eats Pe San Francisc Ca | POS74860883 0655893 |
| 12/04 | 237.60 | POS Purchase Sq *Square Pai San Francisc Ca | POS77827301 0655377 |
| 12/04 | 48.60 | POS Purchase Sq *Square Pai San Francisc Ca | POS77827301 0655378 |
| 12/04 | 41.22 | POS Purchase Uber *Eats San Francisc Ca | POS74860883 0655894 |
| 12/08 | 2.99 | POS Purchase Google *Google Mountain Vie Ca | POS64925886 2042255 |

POS Purchases continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 11 of 14

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## POS Purchases   - continued

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 12/08 | 12.70 | POS Purchase Amazon.Com*Bi7 Seattle Wa | POS00000101 | 2042562 |
| 12/09 | 27.46 | POS Purchase Aldi 60058 Wyncote PA | POS03827001 | 0571016 |
| 12/12 | 48.00 | POS Purchase Turkey Hil Honesdale PA | POS001 | 0696306 |
| 12/15 | 26.38 | POS Purchase Uber Technolog Wilmington De | POS52702100 | 2028482 |
| 12/18 | 161.70 | POS Purchase Sams Club #667 Willow Grove PA | POS66760083 | 0655953 |
| 12/19 | 6.00 | POS Purchase Uber *Trip San Francisc Ca | POS74862889 | 0747433 |
| 12/19 | 25.92 | POS Purchase Sunoco 0363052 Philadelphia PA | POS65192504 | 0747059 |
| 12/29 | 250.16 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 | 1740317 |
| 12/29 | 50.33 | POS Purchase Uber * Eats Pe San Francisc Ca | POS74860883 | 1741197 |
| 12/29 | 40.28 | POS Purchase Uber * Eats Pe San Francisc Ca | POS74860883 | 1741198 |
| 12/29 | 178.51 | POS Purchase Restaurant Dep Philadelphia PA | POS00A61458 | 1740318 |
| 12/29 | 13.33 | POS Purchase Aldi 60058 Wyncote PA | POS03827001 | 1741199 |
| 12/30 | 94.32 | POS Purchase Wine and Spiri Glenside PA | POS01485197 | 0575340 |
| 12/31 | 31.79 | POS Purchase Amazon.Com*Fd1 Seattle Wa | POS00000101 | 0649051 |

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/01 | 26.99 | 1117 Recurring Debit Card Netflix.com netflix.com Ca | 16983940021101117334 |
| 12/01 | 21.19 | 0448 Recurring Debit Card Adobe Inc  800-833668 | 98190940024840448335 |
| 12/01 | 5.29 | 0448 Recurring Debit Card Adobe Inc  800-833668 | 98191940024840448335 |
| 12/02 | 92.40 | 1117 Recurring Debit Card Google Gsuite_vikkisk 650-2530000 Ca | 62957940021101117336 |
| 12/02 | 272.16 | 1117 Recurring Debit Card Google Workspace_vict 650-2530000 Ca | 62956940021101117336 |
| 12/03 | 109.16 | 0226 Recurring Debit Card 7Shifts  7Shifts.Com | 40850940078870226337 |
| 12/08 | 18.35 | 4737 Recurring Debit Card Apple.Com/Bill 866-7127753 Ca | 33325940037654737341 |
| 12/09 | 11.72 | 0448 Recurring Debit Card Pp*Pp Roku For Warner 402-9357733 Ca | 61162940024840448343 |
| 12/09 | 53.99 | ATM Withdrawal 219 S Broad St Philadelphia PA | MACRT16151  0572544 |
| 12/11 | 12.95 | 1117 Recurring Debit Card Spotify P3D4Dbeb6F New York NY | 33180940021101117345 |
| 12/12 | 598.60 | 1117 Recurring Debit Card Comcast / Xfinity 800-2662278 NJ | 18137940021101117346 |
| 12/12 | 12.95 | N1211 1117 Payment Canva* I04728- Camden De | POSRHM0EZQC 0696179 |
| 12/15 | 31.79 | 1117 Recurring Debit Card Adobe Inc  800-833668 | 44646940021101117348 |
| 12/18 | 151.80 | 0410 Recurring Debit Card Cci*Constant-Contact 855-2295506 Ma | 73027940079090410352 |
| 12/23 | 14.03 | 4737 Recurring Debit Card Apple.Com/Bill 866-7127753 Ca | 50457940037654737357 |
| 12/26 | 11.72 | 0448 Recurring Debit Card Pp*Pp Roku For Peacoc 402-9357733 Ca | 26487940024840448359 |
| 12/26 | 109.16 | 0226 Recurring Debit Card 7Shifts  7Shifts.Com | 30166940078870226359 |
| 12/26 | 21.31 | 0410 Recurring Debit Card Experian* Credit Repo 479-3436237 Ca | 98736940079090410360 |
| 12/29 | 26.99 | 1117 Recurring Debit Card Netflix.com netflix.com Ca | 68989940021101117363 |

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 12 of 14

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/01 | 2,024.44 | Corporate ACH Payment | 00025332008055031 |
| | | Sysco Corporatio Usbl075827798S | |
| 12/01 | 1,461.74 | Corporate ACH 2025-11-23 | 00025332009665221 |
| | | Doordash Capital d53445a0bbc94a4 | |
| 12/01 | 267.10 | ACH Debit 726Cfd10-D | 00025332009773065 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/01 | 181.91 | ACH Debit Afc7F4C8-1 | 00025332009797702 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/01 | 72.64 | ACH Debit 8D8A099F-A | 00025335003862450 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/02 | 10.00 | Corporate ACH Mtot Disc | 00025335006992464 |
| | | Bankcard 536387000022228 | |
| 12/02 | 149.00 | Corporate ACH Tryotter.C | 00025335009577861 |
| | | Tryotter.Com St-U3T0S2V3H0G0 | |
| 12/02 | 75.33 | ACH Debit Cb4Bfe5F-6 | 00025336003478389 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/02 | 70.06 | ACH Debit 6D611Fed-9 | 00025336003478118 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/02 | 62.63 | ACH Debit 4D98Fbfe-9 | 00025336003559985 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/02 | 759.24 | Corporate ACH Toast, Inc | 00025336006468632 |
| | | Toast, Inc St-K3F7D6A3R7A7 | |
| 12/03 | 48.59 | Corporate ACH Ref Dec 02 Toast 0023782101774Tf | 00025337002255799 |
| 12/04 | 85.62 | ACH Debit Ed98C644-3 | 00025337010533755 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/05 | 28.00 | ACH Web-Recur Payment | 00025338004309984 |
| | | Legalshield 107010168301256 | |
| 12/05 | 3,758.34 | Corporate ACH Payment | 00025338005392326 |
| | | Sysco Corporatio Usbl075816121Sb | |
| 12/05 | 3,405.02 | Corporate ACH Payment | 00025338005392327 |
| | | Sysco Corporatio Usbl075817055Sb | |
| 12/05 | 1,299.93 | Corporate ACH 2025-11-30 | 00025338008509457 |
| | | Doordash Capital 5145680ddee7451 | |
| 12/05 | 201.37 | ACH Debit Ins. Prem Primerica Life XXXXXX9979Y | 00025338002099094 |
| 12/05 | 1.03 | Corporate ACH Eom Nov 30 Toast 0179L89 | 00025339010110859 |
| 12/08 | 4,501.50 | ACH Web Funding Dfm Philadelphia 215-756-6651 | 00025342010235491 |
| 12/08 | 140.83 | ACH Debit 4C52536D-9 | 00025342010233680 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/08 | 131.17 | ACH Debit DD99Cdc0-E | 00025339016049715 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/08 | 108.35 | ACH Debit 2529D440-7 | 00025339016049519 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/08 | 1.20 | ACH Debit D03Decd6-6 | 00025339016049734 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/08 | .88 | ACH Debit 7402C342-1 | 00025339016049541 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/09 | 196.96 | ACH Debit C04Ac6C3-A | 00025342016387600 |
| | | Davo Technologie XXXXXXXX8432 | |

ACH Deductions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 13 of 14

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ACH Deductions   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/09 | 163.60 | ACH Debit 2C5Aebbe-7 | 00025342016392185 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/10 | 1.00 | ACH Debit 9C2B3B74-4 | 00025343013733642 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/10 | 1,000.00 | Corporate ACH Mobile Pmt | 00025344008188392 |
| | | Capital One Ca0722105Ff37E6 | |
| 12/11 | 2,136.79 | ACH Web Billpay | 00025345003834746 |
| | | PECO Energy Comp PECO Energy Com | |
| 12/11 | 1,332.47 | ACH Web Utilities Pgw Ez-Pay 3766668 | 00025344012616506 |
| 12/11 | 309.50 | ACH Web Billpay | 00025345003834748 |
| | | PECO Energy Comp PECO Energy Com | |
| 12/11 | 295.26 | ACH Web Billpay | 00025345003834752 |
| | | PECO Energy Comp PECO Energy Com | |
| 12/11 | 291.01 | ACH Web Billpay | 00025345003834745 |
| | | PECO Energy Comp PECO Energy Com | |
| 12/11 | 126.45 | ACH Debit 5A3BC3F5-F | 00025344012683489 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/12 | 1,583.81 | Corporate ACH 2025-12-07 | 00025345010945727 |
| | | Doordash Capital f4c0053e9d004fb | |
| 12/12 | 118.34 | ACH Debit De27A4C6-8 | 00025345010980691 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/15 | 493.68 | Corporate ACH Eriexpspay | 00025346002012001 |
| | | Erie Ins Group Q971594371 | |
| 12/15 | 187.69 | ACH Debit F5D5E114-D | 00025349012323712 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/15 | 169.60 | Corporate ACH Toast, Inc | 00025349011590287 |
| | | Toast, Inc St-Q6U5P3F1K9Y2 | |
| 12/15 | 121.77 | ACH Debit CC998983-E | 00025346008165154 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/16 | 5,480.17 | Corporate ACH Payment | 00025349016056613 |
| | | Sysco Corporatio Usbl075817055Sb | |
| 12/16 | 3,378.80 | Corporate ACH Payment | 00025349016056614 |
| | | Sysco Corporatio Usbl075816121Sb | |
| 12/16 | 161.39 | ACH Debit Ea7447F7-C | 00025349018951234 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/16 | 124.54 | ACH Debit B853Aad3-0 | 00025349018951561 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/16 | 1.36 | ACH Debit 5Ba023C3-B | 00025349018951299 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/18 | 105.23 | ACH Debit E33Ee895-D | 00025351017135824 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/19 | 1,242.33 | Corporate ACH 2025-12-14 | 00025352014732418 |
| | | Doordash Capital d6e489ade922487 | |
| 12/19 | 153.07 | ACH Debit 1C418466-1 | 00025352014779486 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/22 | 191.09 | ACH Debit 82Aebb46-5 | 00025356005791609 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/22 | 160.20 | ACH Debit Student Ln Dept Education 0000 | 00025353009211725 |

ACH Deductions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 14 of 14

## ACH Deductions    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/22 | 124.13 | ACH Debit 1361D7Ff-3 | 00025353011909795 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/22 | 5.00 | ACH Debit 5686893B-7 | 00025356005791292 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/23 | 5,685.61 | Corporate ACH Payment | 00025356009820026 |
| | | Sysco Corporatio Usbl075817055Sb | |
| 12/23 | 3,451.97 | Corporate ACH Payment | 00025356009820027 |
| | | Sysco Corporatio Usbl075816121Sb | |
| 12/23 | 192.12 | ACH Debit XXXXXX75-1 | 0025356013212744 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/23 | 170.52 | ACH Debit 188841Ff-0 | 00025356013205315 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/23 | 50.00 | Corporate ACH Decebtfees Cde Goebt Pymnt3640751 | 00025356008673099 |
| 12/24 | 10.60 | Corporate ACH Premium | 00025357011023976 |
| | | Rocket Money St-E9N7S0G4D3G9 | |
| 12/26 | 194.44 | ACH Debit 59D8E6Df-8 | 00025358010260447 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/29 | 1,407.90 | Corporate ACH 2025-12-21 | 00025360007477531 |
| | | Doordash Capital 99c74cf655f9475 | |
| 12/29 | 192.51 | ACH Debit 97Df34Ed-5 | 00025360007498148 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/29 | 129.83 | ACH Debit 0F17Aec7-E | 00025363011144795 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/30 | 168.27 | ACH Debit 48Bbdaa3-A | 00025363019329300 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/30 | 105.65 | ACH Debit 8F0Cb0C7-7 | 00025363019356782 |
| | | Davo Technologie XXXXXXXX8432 | |
| 12/31 | 2,661.00 | Corporate ACH Payment | 00025364006934041 |
| | | Sysco Corporatio Usbl075816121Sb | |
| 12/31 | 2,466.08 | Corporate ACH Payment | 00025364006934040 |
| | | Sysco Corporatio Usbl075817055Sb | |
| 12/31 | 1,351.29 | ACH Tel ACH Pmt Amex Epayment R1454 | 00025364007008033 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/04 | 600.00 | Online Transfer To XXXXX6514 | 00003656 |
| 12/08 | 4,000.00 | Online Transfer To XXXXX6514 | 00006094 |
| 12/17 | 200.00 | Online Transfer To XXXXX6549 | 00006583 |
| 12/22 | 4,000.00 | Online Transfer To XXXXX6514 | 00008810 |
| 12/23 | 4,000.00 | Online Transfer To XXXXX6493 | 00003826 |
| 12/29 | 1,500.00 | Online Transfer To XXXXX6514 | 00002097 |
| 12/31 | 30.00 | Corporate Account Analysis Charge | 0000000000000018754 |

Member FDIC    Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 11/29/2025 to 12/31/2025**

Primary Account Number: XX-XXXX-6493
Page 1 of 9
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
CATERING ACCOUNT
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week. Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

---

**IMPORTANT TREASURY ENTERPRISE PLAN ACCOUNT INFORMATION**

The information below amends certain details in our Business Checking Accounts and Related Charges ("Schedule"). All other information in our Schedule continues to apply to your account. Please read this information and retain it with your records.

The following changes will become effective January 1, 2026:

> Monthly Combined Transactions will be Unlimited
> Use of QuickBooks and Quicken will be at No Charge

**IMPORTANT ACCOUNT INFORMATION**

Effective January 1, 2026, charges for certain Treasury Management services will change. The impact of these changes on your business will depend on the mix of services you use at PNC and your transaction volume. If applicable, the fees for some of the services may be reduced or offset by the Earning Credit for your account.

Treasury Management services, which may be subject to change, include but are not limited to Automated Clearing House (ACH), Cash Logistics, Pay Receive Sync, Account Reconcilement, Direct to Debit, Electronic Data Interchange (EDI), ePayments, Integrated Payables, Integrated Receivables, Invoice Automation, PINACLE, PayerExpress, Real Time Payments, Remote Deposit, Wire Transfer services.

We would be happy to review with you the changes that are applicable to your account and discuss other services or options that may address the evolving needs of your business. Current Treasury Management charges are listed on your monthly statement, if applicable.

If you are interested in a review, please contact Treasury Management Client Care (TMCC) at 1-800-669-1518.

**IMPORTANT ACCOUNT INFORMATION**

Changes to the Treasury Management Services Agreement ("Services Agreement") will be effective February 1, 2026. The updated Services Agreement ("Version October 2025") is now available and contains the Terms and Conditions for most Treasury Management services. Please visit PNC's secure website at pnc.com/tmdocuments to view, download, and print the updated "SMB" Services Agreement for your records.

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493
Page 2 of 9

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

By continuing to use your accounts and Treasury Management services after the effective date, you agree to be bound by the updated Terms and Conditions. If you have any questions or wish to discontinue your services, please contact your Treasury Management Officer.

IMPORTANT ACCOUNT INFORMATION

The information below updates our Virtual Wallet Fine Print, our Account Agreement for Personal Checking, Savings and Money Market Accounts, and our Account Agreement for Business Accounts ("Agreements"). All other information in our Agreements continues to apply to your account. Please read this information and retain it with your records.

In determining whether you have sufficient funds in your Account to pay checks and other withdrawal items, we will consider both of the following: (1) the deposits and withdrawals posted that day to your Account, and (2) pending electronic transactions (including, but not limited to, point of sale transactions) for which PNC has received notice, even if those transactions have not yet posted to your Account.

## Treasury Enterprise Plan Summary
Account number:  XX-XXXX-6493

VICTORIA'S KITCHEN LLC #25-13380
CATERING ACCOUNT
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 56,762.17 | 76,843.79 | 104,097.04 | 29,508.92 |

| | Average ledger balance | Average collected balance |
|---|---|---|
| | 45,273.48 | 43,697.24 |

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | .00 | 684.00 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 9 | 30,039.26 |
| ACH Additions | 16 | 41,356.51 |
| Other Additions | 3 | 5,448.02 |
| Total | 28 | 76,843.79 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Debit Card Purchases | 111 | 14,437.23 |
| POS Purchases | 8 | 623.64 |
| ATM/Misc. Debit Card Transactions | 9 | 929.12 |
| ACH Deductions | 7 | 3,418.81 |
| Service Charges and Fees | 2 | 48.24 |
| Other Deductions | 30 | 84,640.00 |
| Total | 167 | 104,097.04 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/29 | 56,762.17 | 12/02 | 54,338.16 | 12/04 | 56,418.82 |
| 12/01 | 54,460.48 | 12/03 | 55,057.12 | 12/05 | 54,543.64 |

Daily Balance continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493
Page 3 of 9

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

## Daily Balance *- continued*

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 12/08 | 41,740.36 | 12/16 | 52,091.66 | 12/24 | 29,392.85 |
| 12/09 | 59,376.13 | 12/17 | 50,514.36 | 12/26 | 29,125.45 |
| 12/10 | 61,640.72 | 12/18 | 48,196.60 | 12/29 | 26,361.77 |
| 12/11 | 59,572.72 | 12/19 | 43,190.44 | 12/30 | 31,826.10 |
| 12/12 | 46,704.99 | 12/22 | 39,348.84 | 12/31 | 29,508.92 |
| 12/15 | 50,411.65 | 12/23 | 30,156.95 | | |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/09 | 13,820.04 | Mobile Deposit | 086123678 |
| 12/09 | 3,074.10 | Mobile Deposit | 086123741 |
| 12/15 | 3,688.80 | Mobile Deposit | 071473180 |
| 12/15 | 781.00 | Mobile Deposit | 071476399 |
| 12/23 | 1,449.50 | Express Funds Check Deposit-Mobile | 078994137 |
| 12/23 | 480.60 | Express Funds Check Deposit-Mobile | 078991286 |
| 12/30 | 2,820.00 | Mobile Deposit | 084357317 |
| 12/30 | 2,755.22 | Mobile Deposit | 084359964 |
| 12/30 | 1,170.00 | Mobile Deposit | 084360138 |

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/01 | 3,966.30 | Corporate ACH EFT Pmt Pha Oprmst Ap0000165888 | 00025330009876691 |
| 12/03 | 1,218.96 | Corporate ACH EFT Pmt Pha Oprmst Ap0000165920 | 00025335009361604 |
| 12/04 | 1,563.09 | ACH Credit Sq251204 Square Inc T3Jxv12Qwhbgx4P | 00025338001833416 |
| 12/05 | 4,502.27 | ACH Credit Sq251205 Square Inc T3H98Jc0X60D8Yp | 00025339010109039 |
| 12/08 | 2,715.53 | ACH Credit Sq251206 Square Inc T3Xszvdtzb6911Y | 00025342008369815 |
| 12/08 | 2,268.83 | ACH Credit Sq251208 Square Inc T3Jfd60Hs6R4Ndq | 00025342010296411 |
| 12/08 | 4,303.24 | Corporate ACH EFT Pmt Pha Sec8Ms Ap0000166179 | 00025342011507251 |
| 12/08 | 1,448.40 | Corporate ACH EFT Pmt Ap0000166150 | 00025342011507242 |
| 12/09 | 2,085.41 | ACH Credit Sq251209 Square Inc T3Kx842Hdh8Mkc4 | 00025343007836976 |
| 12/10 | 3,232.50 | Corporate ACH EFT Pmt Pha Oprmst Ap0000166193 | 00025342014610132 |
| 12/15 | 5,191.12 | ACH Credit Sq251215 Square Inc T3Bpr1B2Rqqn4Dg | 00025349012368642 |
| 12/16 | 2,697.14 | ACH Credit Sq251216 Square Inc T3575Kw7E9621Nr | 00025350010565873 |
| 12/22 | 1,820.89 | ACH Credit Sq251222 Square Inc T34Jdjmtf9Bkbnk | 00025356005852797 |
| 12/22 | 20.82 | Corporate ACH Cn 21377 | 00025356005238294 |
| | | Victorias Kitche St-N7J3E7V7N0C1 | |
| 12/23 | 1,418.43 | ACH Credit Sq251223 Square Inc T3006D4N632Cdfn | 00025357004663787 |
| 12/31 | 2,903.58 | ACH Credit Sq251231 Square Inc T3K9Yg0K5M078Ra | 00025365001204007 |

#### Other Additions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 12/22 | 740.97 | RTP Received Square | 12/20 01235 | PACK44029R791EJQ |
| 12/23 | 4,000.00 | Online Transfer From XXXXX6258 | | |
| 12/23 | 707.05 | RTP Received Square | 12/23 13427 | PACNF30206463AUZ |

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493
Page 4 of 9

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

## Checks and Other Deductions

### Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/01 | 2.08 | 2050 Debit Card Purchase Jaleels Convenience St Philadelphi PA | 16661940018612050334 |
| 12/01 | 861.64 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 16662940018612050334 |
| 12/01 | 248.52 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 16659940018612050334 |
| 12/01 | 325.20 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 16660940018612050334 |
| 12/01 | 2.47 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 97656940018612050335 |
| 12/01 | 15.98 | 2050 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 97657940018612050335 |
| 12/02 | 1.93 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 62690940018612050336 |
| 12/02 | 2.55 | 7145 Debit Card Purchase Wawa 973  Lindenwold | 64334940035257145336 |
| 12/02 | 59.69 | 7145 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 64336940035257145336 |
| 12/02 | 2.00 | 2050 Debit Card Purchase Mt Airy Gas  Philadelp | 62691940018612050336 |
| 12/02 | 56.15 | 7145 Debit Card Purchase Shoprite Lawnside S1 Lawnside NJ | 64335940035257145336 |
| 12/05 | 284.06 | 7145 Debit Card Purchase Amazon Mktpl*Bi8Cg1832 Amzn.com/bi Wa | 35543940035257145339 |
| 12/05 | 34.38 | 7145 Debit Card Purchase John Yi Fish Market Philadelphi PA | 35541940035257145339 |
| 12/05 | 59.01 | 7145 Debit Card Purchase Wm Supercenter #4456 Somerdale NJ | 35542940035257145339 |
| 12/08 | 1,051.30 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 30470940018612050341 |
| 12/08 | 63.00 | 7145 Debit Card Purchase Produce Junction Chelt Glenside PA | 32955940035257145341 |
| 12/08 | 330.47 | 7145 Debit Card Purchase Wine and Spirits 4638 Glenside PA | 32960940035257145341 |
| 12/08 | 95.30 | 7145 Debit Card Purchase Michaels Stores 5128 Abington PA | 32959940035257145341 |
| 12/08 | 129.37 | 7145 Debit Card Purchase Shoprite Lawnside S1 Lawnside NJ | 32958940035257145341 |
| 12/08 | 494.40 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 30469940018612050341 |
| 12/08 | 41.75 | 7145 Debit Card Purchase Produce Junction Chelt Glenside PA | 32956940035257145341 |
| 12/08 | 5.25 | 7145 Debit Card Purchase Produce Junction Chelt Glenside PA | 32957940035257145341 |
| 12/08 | 54.02 | 7145 Debit Card Purchase Wm Supercenter #4456 Somerdale NJ | 03702940035257145342 |
| 12/08 | 18.00 | 7145 Debit Card Purchase Produce Junction City Philadelphi PA | 03699940035257145342 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493
Page 5 of 9

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

## Debit Card Purchases   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/08 | 139.25 | 7145 Debit Card Purchase Fedex Offic12200012286 Plymouth Me PA | 03700940035257145342 |
| 12/08 | 145.04 | 7145 Debit Card Purchase Aldi 60047  Willow Gro | 03701940035257145342 |
| 12/09 | 88.05 | 7145 Debit Card Purchase Trader Joe S #633 Jenkintown  PA | 61878940035257145343 |
| 12/09 | 66.43 | 7145 Debit Card Purchase Ops*H2O Lndromtwdf Philadelphi PA | 61880940035257145343 |
| 12/09 | 15.59 | 7145 Debit Card Purchase Chipotle 3111 Philadelphi PA | 61879940035257145343 |
| 12/09 | 138.80 | 7145 Debit Card Purchase Wine and Spirits 4638 Glenside PA | 61882940035257145343 |
| 12/09 | 34.91 | 7145 Debit Card Purchase Giant Food #6577 Jenkintown  PA | 61881940035257145343 |
| 12/10 | 779.32 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 68531940018612050344 |
| 12/10 | 143.24 | 7145 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 69941940035257145344 |
| 12/11 | 68.00 | 2050 Debit Card Purchase Produce Junction Chelt Glenside PA | 32965940018612050345 |
| 12/12 | 27.35 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 17887940018612050346 |
| 12/12 | 429.24 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 17889940018612050346 |
| 12/12 | 311.48 | 7145 Debit Card Purchase Ecard Systems 877-3701112 Tn | 19364940035257145346 |
| 12/12 | 34.24 | 7145 Debit Card Purchase Amazon Mktpl*V99Gr13C3 Amzn.com/bi Wa | 19368940035257145346 |
| 12/12 | 32.85 | 7145 Debit Card Purchase Amazon Mktpl*215Ae5Hg3 Amzn.com/bi Wa | 19370940035257145346 |
| 12/12 | 46.06 | 7145 Debit Card Purchase Amazon Mktpl*C99Xr6Fu3 Amzn.com/bi Wa | 19369940035257145346 |
| 12/12 | 35.35 | 7145 Debit Card Purchase Godshall's Poultry Llc Philadelphi PA | 19362940035257145346 |
| 12/12 | 41.33 | 7145 Debit Card Purchase L Halteman Family Llc Philadelphi PA | 19371940035257145346 |
| 12/12 | 69.92 | 7145 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 19367940035257145346 |
| 12/12 | 69.00 | 2050 Debit Card Purchase Produce Junction Chelt Glenside PA | 17888940018612050346 |
| 12/12 | 365.14 | 7145 Debit Card Purchase Samsclub #6676 Willow Grov PA | 19365940035257145346 |
| 12/12 | 10.97 | 7145 Debit Card Purchase Amazon Mktpl*2Q4Ef8793 Amzn.com/bi Wa | 19366940035257145346 |
| 12/15 | 127.67 | 2050 Debit Card Purchase The Home Depot #4109 Philadelphi PA | 44297940018612050348 |
| 12/15 | 15.16 | 7145 Debit Card Purchase Acme 3711  Bala Cynwyd | 46836940035257145348 |
| 12/15 | 10.00 | 2050 Debit Card Purchase Mt Airy Gas  Philadelp | 44295940018612050348 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan


For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493
Page 6 of 9

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

## Debit Card Purchases   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/15 | 84.08 | 7145 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 46837940035257145348 |
| 12/15 | 979.32 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 44294940018612050348 |
| 12/15 | 53.70 | 7145 Debit Card Purchase Wawa 973  Lindenwold | 46834940035257145348 |
| 12/15 | 31.75 | 7145 Debit Card Purchase Produce Junction Magno Magnolia NJ | 46835940035257145348 |
| 12/15 | 31.83 | 7145 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 46838940035257145348 |
| 12/15 | 1.93 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 27063940018612050349 |
| 12/15 | 5.00 | 2050 Debit Card Purchase Mt Airy Gas  Philadelp | 44296940018612050348 |
| 12/15 | 11.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 44293940018612050348 |
| 12/15 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 27065940018612050349 |
| 12/15 | 157.52 | 7145 Debit Card Purchase Sams Club #6670 Deptford NJ | 28136940035257145349 |
| 12/15 | 4.24 | 2050 Debit Card Purchase Super Convenient 1 Philadelphi PA | 27064940018612050349 |
| 12/16 | 17.13 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 54709940018612050350 |
| 12/17 | 17.26 | 7145 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 10924940035257145351 |
| 12/17 | 2.70 | 7145 Debit Card Purchase Dollartree  Philadelph | 10923940035257145351 |
| 12/17 | 7.75 | 2050 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 09560940018612050351 |
| 12/17 | 4.16 | 2050 Debit Card Purchase Jaleels Convenience St Philadelphi PA | 09559940018612050351 |
| 12/17 | 11.27 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 09558940018612050351 |
| 12/18 | 576.52 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 68231940018612050352 |
| 12/18 | 83.35 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 68232940018612050352 |
| 12/18 | 879.00 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 68234940018612050352 |
| 12/18 | 5.72 | 2050 Debit Card Purchase Jaleels Convenience St Philadelphi PA | 68233940018612050352 |
| 12/18 | 65.00 | 7145 Debit Card Purchase Produce Junction Chelt Glenside PA | 69577940035257145352 |
| 12/18 | 4.01 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 68230940018612050352 |
| 12/19 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 31184940018612050353 |
| 12/19 | 4.16 | 2050 Debit Card Purchase Jaleels Convenience St Philadelphi PA | 31185940018612050353 |
| 12/22 | 25.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 07200940018612050355 |
| 12/22 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 07201940018612050355 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493
Page 7 of 9

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

## Debit Card Purchases    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/22 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 65745940018612050356 |
| 12/22 | 299.39 | 7145 Debit Card Purchase Wm Supercenter #3564 Willow Grov PA | 09678940035257145355 |
| 12/22 | 10.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 65742940018612050356 |
| 12/22 | 872.43 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 07202940018612050355 |
| 12/22 | 2.08 | 2050 Debit Card Purchase Jaleels Convenience St Philadelphi PA | 65744940018612050356 |
| 12/22 | 42.38 | 7145 Debit Card Purchase Pinsetter Bar & Bowl 877-8144102 NJ | 66875940035257145356 |
| 12/22 | 30.00 | 7145 Debit Card Purchase Double Tree Hotel Park Philadelphi PA | 09677940035257145355 |
| 12/22 | 4.16 | 2050 Debit Card Purchase Jaleels Convenience St Philadelphi PA | 65743940018612050356 |
| 12/23 | 69.92 | 7145 Debit Card Purchase Amazon Mktpl*As4Kx2Np3 Amzn.com/bi Wa | 50279940035257145357 |
| 12/23 | 97.99 | 7145 Debit Card Purchase L Halteman Family Llc Philadelphi PA | 50280940035257145357 |
| 12/23 | 31.32 | 7145 Debit Card Purchase Little Thai  Philadelp | 50278940035257145357 |
| 12/24 | 7.00 | 7145 Debit Card Purchase Parking 05111-12TH&Fil 215-5698400 PA | 61636940035257145358 |
| 12/24 | 96.08 | 7145 Debit Card Purchase Ops*H2O Lndromtwdf Philadelphi PA | 61635940035257145358 |
| 12/24 | 137.27 | 7145 Debit Card Purchase Sams Club #6676 Willow Grov PA | 61634940035257145358 |
| 12/26 | 4.16 | 2050 Debit Card Purchase Jaleels Convenience St Philadelphi PA | 25960940018612050359 |
| 12/26 | 31.00 | 7145 Debit Card Purchase Produce Junction Magno Magnolia NJ | 27161940035257145359 |
| 12/26 | 20.00 | 2050 Debit Card Purchase Produce Junction Chelt Glenside PA | 25958940018612050359 |
| 12/26 | 69.82 | 2050 Debit Card Purchase The Home Depot #4109 Philadelphi PA | 96338940018612050360 |
| 12/26 | 48.20 | 7145 Debit Card Purchase Giant Food #6577 Jenkintown  PA | 27162940035257145359 |
| 12/26 | 4.16 | 2050 Debit Card Purchase Jaleels Convenience St Philadelphi PA | 25959940018612050359 |
| 12/26 | 66.31 | 7145 Debit Card Purchase Best Liquors Of Atco Atco NJ | 27160940035257145359 |
| 12/29 | 47.47 | 7145 Debit Card Purchase Acme 2956  Sicklervill | 84231940035257145362 |
| 12/29 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 82316940018612050362 |
| 12/29 | 4.16 | 2050 Debit Card Purchase Jaleels Convenience St Philadelphi PA | 82314940018612050362 |
| 12/29 | 1.27 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 82312940018612050362 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493
Page 8 of 9

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

## Debit Card Purchases    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/29 | 10.00 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 82313940018612050362 |
| 12/29 | 972.43 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 82315940018612050362 |
| 12/29 | 47.02 | 7145 Debit Card Purchase Jim's Steaks Philadelphi PA | 84232940035257145362 |
| 12/29 | 94.76 | 7145 Debit Card Purchase Sq *Van Leeuwen Ice CR Philadelphi PA | 84233940035257145362 |
| 12/29 | 27.00 | 7145 Debit Card Purchase Ph001 - Logan Square Philadelphi PA | 84234940035257145362 |
| 12/29 | 549.98 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 68824940018612050363 |
| 12/29 | 4.16 | 2050 Debit Card Purchase Jaleels Convenience St Philadelphi PA | 68825940018612050363 |
| 12/29 | 1.27 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 68823940018612050363 |
| 12/31 | 104.73 | 7145 Debit Card Purchase Aldi 60104  Voorhees N | 69515940035257145365 |
| 12/31 | 66.25 | 7145 Debit Card Purchase Bjs Wholesale #0153 Voorhees NJ | 69514940035257145365 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/04 | 26.49 | POS Purchase Amazon.Com*Bi0 Seattle Wa | POS00000101 0655818 |
| 12/10 | 45.35 | POS Purchase 76 - Oz Fuel I Philadelphia PA | POS002VCI12 0585053 |
| 12/12 | 78.34 | POS Purchase Homegoods #493 Dresher PA | POS90340002 0696630 |
| 12/15 | 35.05 | POS Purchase Wal-Mart #4456 Somerdale NJ | POS44560048 2028293 |
| 12/22 | 111.49 | POS Purchase Shoprite Chelt Wyncote PA | POS001    2326719 |
| 12/30 | 69.19 | POS Purchase CVS/Pharmacy # Philadelphia PA | POS30211301 0575588 |
| 12/30 | 207.95 | POS Purchase Giant Food #65 Jenkintown PA | POS0002    0575589 |
| 12/31 | 49.78 | POS Purchase Trader Joe S # Marlton NJ | POS99999999 0649365 |

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/08 | 42.18 | 7145 Recurring Debit Card Dnh*Godaddy#396361281 480-5058855 Az | 32961940035257145341 |
| 12/08 | 69.95 | 7145 Recurring Debit Card Ibi*Fabletics.Com 844-3225384 Ca | 03703940035257145342 |
| 12/12 | 48.59 | 7145 Recurring Debit Card Dnh*Godaddy#396741278 480-5058855 Az | 19372940035257145346 |
| 12/12 | 667.87 | 7145 Recurring Debit Card Apts Brown  Apartment | 19363940035257145346 |
| 12/15 | 21.58 | 7145 Recurring Debit Card Dnh*Godaddy#397031103 480-5058855 Az | 28137940035257145349 |
| 12/17 | 10.26 | 7145 Recurring Debit Card Dnh*Godaddy#397183916 480-5058855 Az | 10925940035257145351 |
| 12/22 | 21.19 | 7145 Recurring Debit Card Adobe Inc  San Jose C | 09679940035257145355 |
| 12/24 | 23.75 | 7145 Recurring Debit Card Dnh*Godaddy#397699391 480-5058855 Az | 61637940035257145358 |
| 12/26 | 23.75 | 7145 Recurring Debit Card Dnh*Godaddy#397817310 480-5058855 Az | 97086940035257145360 |

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493
Page 9 of 9

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/01 | 720.30 | ACH Tel-Recur Fdc Paymen T-Mobile 9512632 | 00025335002172787 |
| 12/01 | 91.80 | ACH Web Sq251201 Square Inc T387G418G6Vteya | 00025335003935214 |
| 12/04 | 174.90 | ACH Web Chownow, I | 00025337008390622 |
| | | Chownow, Inc. St-C7J4T6Z8E5Y2 | |
| 12/17 | 1,500.00 | ACH Web Payment M&T Bank Loan 100162861300001 | 00025350015341819 |
| 12/17 | 23.90 | ACH Web Billpay | 00025351008880872 |
| | | PECO Energy Comp PECO Energy Com | |
| 12/18 | 704.16 | Corporate ACH Sale Jcw Computer Con | 00025352011529350 |
| 12/30 | 203.75 | ACH Debit Ins. Prem Primerica Life XXXXXX5034Y | 00025364000823319 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/23 | 12.01 | PNC Express Funds Fee | 2594058906088 |
| 12/23 | 36.23 | PNC Express Funds Fee | 2594058949137 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/01 | 2,000.00 | Online Transfer To XXXXX6514 | 00012012 |
| 12/01 | 2,000.00 | Online Transfer To XXXXX6258 | 00012011 |
| 12/03 | 500.00 | Online Transfer To XXXXX6514 | 00003895 |
| 12/05 | 5,000.00 | Online Transfer To XXXXX6258 | 00009866 |
| 12/05 | 1,000.00 | Online Transfer To XXXXX6258 | 00009865 |
| 12/08 | 360.00 | Online Transfer To XXXXX6522 | 00006098 |
| 12/08 | 4,500.00 | Online Transfer To XXXXX6258 | 00006095 |
| 12/08 | 6,000.00 | Online Transfer To XXXXX6514 | 00006096 |
| 12/08 | 10,000.00 | Online Transfer To XXXXX6514 | 00006097 |
| 12/09 | 1,000.00 | Withdrawal | 051713380 |
| 12/11 | 2,000.00 | Online Transfer To XXXXX6258 | 00003539 |
| 12/12 | 1,000.00 | Online Transfer To XXXXX6258 | 00006208 |
| 12/12 | 9,000.00 | Online Transfer To XXXXX6258 | 00006209 |
| 12/12 | 600.00 | Online Transfer To XXXXX6522 | 00006210 |
| 12/15 | 300.00 | Online Transfer To XXXXX6258 | 00007802 |
| 12/15 | 80.00 | Online Transfer To XXXXX6522 | 00007804 |
| 12/15 | 4,000.00 | Online Transfer To XXXXX6258 | 00007803 |
| 12/16 | 1,000.00 | Online Transfer To XXXXX6514 | 00003612 |
| 12/19 | 5,000.00 | Online Transfer To XXXXX6258 | 00006204 |
| 12/22 | 4,000.00 | Online Transfer To XXXXX6514 | 00008812 |
| 12/22 | 1,000.00 | Online Transfer To XXXXX6258 | 00008811 |
| 12/23 | 5,000.00 | Online Transfer To XXXXX6514 | 00003829 |
| 12/23 | 8,000.00 | Online Transfer To XXXXX6258 | 00003827 |
| 12/23 | 4,000.00 | Online Transfer To XXXXX6514 | 00003828 |
| 12/24 | 500.00 | Online Transfer To XXXXX6258 | 00019665 |
| 12/29 | 1,000.00 | Online Transfer To XXXXX6514 | 00002098 |
| 12/30 | 800.00 | Online Transfer To XXXXX6522 | 00009335 |
| 12/31 | 4,000.00 | Online Transfer To XXXXX6258 | 00004495 |
| 12/31 | 500.00 | Online Transfer To XXXXX6258 | 00004493 |
| 12/31 | 500.00 | Online Transfer To XXXXX6258 | 00004494 |

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**
PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 11/29/2025 to 12/31/2025**

Primary Account Number: XX-XXXX-6506
Page 1 of 2
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT-CCP NW
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

---

## IMPORTANT TREASURY ENTERPRISE PLAN ACCOUNT INFORMATION

The information below amends certain details in our Business Checking Accounts and Related Charges ("Schedule"). All other information in our Schedule continues to apply to your account. Please read this information and retain it with your records.

The following changes will become effective January 1, 2026:

> Monthly Combined Transactions will be Unlimited
> Use of QuickBooks and Quicken will be at No Charge

## IMPORTANT ACCOUNT INFORMATION

Effective January 1, 2026, charges for certain Treasury Management services will change. The impact of these changes on your business will depend on the mix of services you use at PNC and your transaction volume. If applicable, the fees for some of the services may be reduced or offset by the Earning Credit for your account.

Treasury Management services, which may be subject to change, include but are not limited to Automated Clearing House (ACH), Cash Logistics, Pay Receive Sync, Account Reconcilement, Direct to Debit, Electronic Data Interchange (EDI), ePayments, Integrated Payables, Integrated Receivables, Invoice Automation, PINACLE, PayerExpress, Real Time Payments, Remote Deposit, Wire Transfer services.

We would be happy to review with you the changes that are applicable to your account and discuss other services or options that may address the evolving needs of your business. Current Treasury Management charges are listed on your monthly statement, if applicable.

If you are interested in a review, please contact Treasury Management Client Care (TMCC) at 1-800-669-1518.

## IMPORTANT ACCOUNT INFORMATION

Changes to the Treasury Management Services Agreement ("Services Agreement") will be effective February 1, 2026. The updated Services Agreement ("Version October 2025") is now available and contains the Terms and Conditions for most Treasury Management services. Please visit PNC's secure website at pnc.com/tmdocuments to view, download, and print the updated "SMB" Services Agreement for your records.

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6506
Page 2 of 2

Treasury Enterprise Plan Account Number: XX-XXXX-6506 - continued

By continuing to use your accounts and Treasury Management services after the effective date, you agree to be bound by the updated Terms and Conditions. If you have any questions or wish to discontinue your services, please contact your Treasury Management Officer.

IMPORTANT ACCOUNT INFORMATION

The information below updates our Virtual Wallet Fine Print, our Account Agreement for Personal Checking, Savings and Money Market Accounts, and our Account Agreement for Business Accounts ("Agreements"). All other information in our Agreements continues to apply to your account. Please read this information and retain it with your records.

In determining whether you have sufficient funds in your Account to pay checks and other withdrawal items, we will consider both of the following: (1) the deposits and withdrawals posted that day to your Account, and (2) pending electronic transactions (including, but not limited to, point of sale transactions) for which PNC has received notice, even if those transactions have not yet posted to your Account.

## Treasury Enterprise Plan Summary
Account number:  XX-XXXX-6506

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT-CCP NW
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 1.41 | .00 | .00 | 1.41 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 1.41 | 1.41 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

Member FDIC                Equal Housing Lender

# Treasury Enterprise Plan
PNC Bank

**PNC BANK**
PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 11/29/2025 to 12/31/2025**

Primary Account Number: XX-XXXX-6514
Page 1 of 4
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NE
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week. Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?** Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

---

**IMPORTANT TREASURY ENTERPRISE PLAN ACCOUNT INFORMATION**

The information below amends certain details in our Business Checking Accounts and Related Charges ("Schedule"). All other information in our Schedule continues to apply to your account. Please read this information and retain it with your records.

The following changes will become effective January 1, 2026:

> Monthly Combined Transactions will be Unlimited
> Use of QuickBooks and Quicken will be at No Charge

**IMPORTANT ACCOUNT INFORMATION**

Effective January 1, 2026, charges for certain Treasury Management services will change. The impact of these changes on your business will depend on the mix of services you use at PNC and your transaction volume. If applicable, the fees for some of the services may be reduced or offset by the Earning Credit for your account.

Treasury Management services, which may be subject to change, include but are not limited to Automated Clearing House (ACH), Cash Logistics, Pay Receive Sync, Account Reconcilement, Direct to Debit, Electronic Data Interchange (EDI), ePayments, Integrated Payables, Integrated Receivables, Invoice Automation, PINACLE, PayerExpress, Real Time Payments, Remote Deposit, Wire Transfer services.

We would be happy to review with you the changes that are applicable to your account and discuss other services or options that may address the evolving needs of your business. Current Treasury Management charges are listed on your monthly statement, if applicable.

If you are interested in a review, please contact Treasury Management Client Care (TMCC) at 1-800-669-1518.

**IMPORTANT ACCOUNT INFORMATION**

Changes to the Treasury Management Services Agreement ("Services Agreement") will be effective February 1, 2026. The updated Services Agreement ("Version October 2025") is now available and contains the Terms and Conditions for most Treasury Management services. Please visit PNC's secure website at pnc.com/tmdocuments to view, download, and print the updated "SMB" Services Agreement for your records.

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6514
Page 2 of 4

Treasury Enterprise Plan Account Number: XX-XXXX-6514 - continued

By continuing to use your accounts and Treasury Management services after the effective date, you agree to be bound by the updated Terms and Conditions. If you have any questions or wish to discontinue your services, please contact your Treasury Management Officer.

IMPORTANT ACCOUNT INFORMATION

The information below updates our Virtual Wallet Fine Print, our Account Agreement for Personal Checking, Savings and Money Market Accounts, and our Account Agreement for Business Accounts ("Agreements"). All other information in our Agreements continues to apply to your account. Please read this information and retain it with your records.

In determining whether you have sufficient funds in your Account to pay checks and other withdrawal items, we will consider both of the following: (1) the deposits and withdrawals posted that day to your Account, and (2) pending electronic transactions (including, but not limited to, point of sale transactions) for which PNC has received notice, even if those transactions have not yet posted to your Account.

## Treasury Enterprise Plan Summary
Account number:   XX-XXXX-6514

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NE
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 2,854.06 | 46,525.09 | 48,891.41 | 487.74 |

| | | Average ledger balance | Average collected balance |
|---|---|---|---|
| | | 3,436.99 | 3,436.99 |

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | .00 | 144.00 |
| Total Returned Item Fees (NSF) | 72.00 | 360.00 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ACH Additions | 1 | 325.09 |
| Other Additions | 15 | 46,200.00 |
| Total | 16 | 46,525.09 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 53 | 37,318.90 |
| ACH Deductions | 11 | 10,000.51 |
| Service Charges and Fees | 2 | 72.00 |
| Other Deductions | 1 | 1,500.00 |
| Total | 67 | 48,891.41 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/29 | 2,854.06 | 12/04 | 1,164.56 | 12/10 | 12,215.56 |
| 12/01 | 656.45 | 12/05 | 280.11- | 12/11 | 7,315.97 |
| 12/02 | 474.41 | 12/08 | 20,283.89 | 12/12 | 5,904.51 |
| 12/03 | 564.56 | 12/09 | 16,253.48 | 12/15 | 2,370.72 |

Daily Balance continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6514
Page 3 of 4

Treasury Enterprise Plan Account Number: XX-XXXX-6514 - continued

## Daily Balance  - continued

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 12/16 | 1,124.35 | 12/23 | 7,058.58 | 12/29 | 2,957.36 |
| 12/18 | 378.90 | 12/24 | 3,046.91 | 12/30 | 1,205.41 |
| 12/19 | 4.35 | 12/26 | 1,082.22- | 12/31 | 487.74 |
| 12/22 | 4,543.14 | | | | |

## Activity Detail

### Deposits and Other Additions

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/03 | 325.09 | Corporate ACH ADP Tax ADP Tax Kbne3 5595727Vv | 00025337004840994 |

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/01 | 2,000.00 | Online Transfer From XXXXX6493 | |
| 12/03 | 500.00 | Online Transfer From XXXXX6493 | |
| 12/04 | 600.00 | Online Transfer From XXXXX6258 | |
| 12/08 | 600.00 | Reverse Check 0000053143 | 017203154 |
| | | Effective 12-05-25 | |
| 12/08 | 4,000.00 | Online Transfer From XXXXX6258 | |
| 12/08 | 6,000.00 | Online Transfer From XXXXX6493 | |
| 12/08 | 10,000.00 | Online Transfer From XXXXX6493 | |
| 12/16 | 1,000.00 | Online Transfer From XXXXX6493 | |
| 12/22 | 4,000.00 | Online Transfer From XXXXX6258 | |
| 12/22 | 4,000.00 | Online Transfer From XXXXX6493 | |
| 12/23 | 5,000.00 | Online Transfer From XXXXX6493 | |
| 12/23 | 4,000.00 | Online Transfer From XXXXX6493 | |
| 12/29 | 2,000.00 | Reverse Check 0000053201 | 017256029 |
| | | Effective 12-26-25 | |
| 12/29 | 1,500.00 | Online Transfer From XXXXX6258 | |
| 12/29 | 1,000.00 | Online Transfer From XXXXX6493 | |

## Checks and Other Deductions

### Checks and Substitute Checks                    * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/05 | 53143 * | 600.00 | 017203154 | 12/11 | 53167 | 331.66 | 009562200 | 12/23 | 53183 | 251.03 | 051688194 |
| 12/01 | 53146 * | 604.83 | 014812996 | 12/10 | 53168 | 592.97 | 009159082 | 12/23 | 53184 | 955.43 | 016270149 |
| 12/01 | 53148 * | 267.39 | 014136076 | 12/15 | 53169 | 346.24 | 010800439 | 12/23 | 53185 | 2,000.00 | 079154206 |
| 12/01 | 53152 * | 810.08 | 014025254 | 12/11 | 53170 | 319.01 | 009550515 | 12/26 | 53186 | 869.57 | 017099897 |
| 12/03 | 53154 * | 734.94 | 016090096 | 12/15 | 53171 | 246.37 | 011861265 | 12/26 | 53187 | 600.00 | 017095516 |
| 12/01 | 53155 | 515.31 | 014491796 | 12/16 | 53172 | 766.23 | 009113329 | 12/24 | 53188 | 720.15 | 016372130 |
| 12/01 | 53156 | 2,000.00 | 014491665 | 12/10 | 53173 | 588.64 | 087094392 | 12/23 | 53189 | 57.25 | 016707160 |
| 12/02 | 53157 | 182.04 | 049974498 | 12/12 | 53174 | 452.48 | 010197687 | 12/23 | 53190 | 544.69 | 016264911 |
| 12/11 | 53159 * | 601.07 | 009367977 | 12/11 | 53175 | 778.54 | 009763791 | 12/23 | 53191 | 638.80 | 016372147 |
| 12/10 | 53160 | 236.90 | 087116016 | 12/10 | 53176 | 891.95 | 086818030 | 12/23 | 53192 | 287.24 | 016243735 |
| 12/15 | 53161 | 251.03 | 011165442 | 12/18 | 53177 | 745.45 | 013337215 | 12/30 | 53193 | 251.95 | 018728271 |
| 12/11 | 53162 | 1,025.38 | 009599711 | 12/15 | 53178 | 451.11 | 019961480 | 12/23 | 53194 | 542.91 | 016598541 |
| 12/15 | 53163 | 2,000.00 | 072209004 | 12/16 | 53179 | 2,000.00 | 012021876 | 12/23 | 53195 | 578.06 | 079146037 |
| 12/15 | 53164 | 936.52 | 010471890 | 12/12 | 53180 | 358.98 | 070039726 | 12/26 | 53196 | 500.61 | 017255003 |
| 12/12 | 53165 | 600.00 | 010373177 | 12/11 | 53181 | 1,170.99 | 009605149 | 12/24 | 53197 | 881.33 | 016808906 |
| 12/11 | 53166 | 672.94 | 009224440 | 12/24 | 53182 | 251.93 | 079517047 | | | | |

Checks and Substitute Checks continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6514
Page 4 of 4

Treasury Enterprise Plan Account Number: XX-XXXX-6514 - continued

## Checks and Substitute Checks        - continued

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23 | 53198 | 655.64 | 078810903 | 12/24 | 53200 | 462.16 | 016697707 | 12/29 | 53202 | 424.42 | 048855487 |
| 12/31 | 53199 | 717.67 | 019936153 | 12/26 | 53201 | 2,000.00 | 017256029 | 12/23 | 53203 | 1,049.01 | 016122394 |

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/05 | 480.00 | Corporate ACH ADP Fees<br>ADP Payroll Fees 931039742696 | 00025338004295682 |
| 12/05 | 364.67 | Corporate ACH ADP Fees<br>ADP Payroll Fees 450067686379 | 00025338004295127 |
| 12/09 | 179.97 | Corporate ACH Pay-By-Pay<br>ADP Pay-By-Pay 934838478805NE3 | 00025342014478646 |
| 12/09 | 3,850.44 | Corporate ACH ADP Tax ADP Tax Kbne3 120925A01 | 00025343009500757 |
| 12/10 | 510.12 | Corporate ACH ADP 401K ADP 401K Kbne3 120925V02 | 00025344007268229 |
| 12/19 | 374.55 | Corporate ACH ADP Fees<br>ADP Payroll Fees 931940217483 | 00025352010428074 |
| 12/22 | 3,461.21 | Corporate ACH ADP Tax ADP Tax Kbne3 122326A01 | 00025356008032747 |
| 12/23 | 163.46 | Corporate ACH Pay-By-Pay<br>ADP Pay-By-Pay 432568391065NE3 | 00025356008651723 |
| 12/24 | 453.30 | Corporate ACH ADP 401K ADP 401K Kbne3 122326V02 | 00025358007067232 |
| 12/24 | 3.84 | Corporate ACH ADP 401K ADP 401K Kbne3 122326V03 | 00025358007067231 |
| 12/26 | 158.95 | Corporate ACH ADP Fees<br>ADP Payroll Fees 925040708774 | 00025358007399093 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/08 | 36.00 | Returned Item Fee (nsf) | 017203154 |
| 12/29 | 36.00 | Returned Item Fee (nsf) | 017256029 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/30 | 1,500.00 | Online Transfer To XXXXX6522 | 00009336 |

Member FDIC        Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**
PO Box 609
Pittsburgh, PA 15230-9738

**For the Period 11/29/2025 to 12/31/2025**

Primary Account Number: XX-XXXX-6522
Page 1 of 3
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NW
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week. Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?** Please contact your local branch

PO Box 609
Pittsburgh, PA 15230-9738
Visit us at PNC.com/smallbusiness

---

## IMPORTANT TREASURY ENTERPRISE PLAN ACCOUNT INFORMATION

The information below amends certain details in our Business Checking Accounts and Related Charges ("Schedule"). All other information in our Schedule continues to apply to your account. Please read this information and retain it with your records.

The following changes will become effective January 1, 2026:

> Monthly Combined Transactions will be Unlimited
> Use of QuickBooks and Quicken will be at No Charge

## IMPORTANT ACCOUNT INFORMATION

Effective January 1, 2026, charges for certain Treasury Management services will change. The impact of these changes on your business will depend on the mix of services you use at PNC and your transaction volume. If applicable, the fees for some of the services may be reduced or offset by the Earning Credit for your account.

Treasury Management services, which may be subject to change, include but are not limited to Automated Clearing House (ACH), Cash Logistics, Pay Receive Sync, Account Reconcilement, Direct to Debit, Electronic Data Interchange (EDI), ePayments, Integrated Payables, Integrated Receivables, Invoice Automation, PINACLE, PayerExpress, Real Time Payments, Remote Deposit, Wire Transfer services.

We would be happy to review with you the changes that are applicable to your account and discuss other services or options that may address the evolving needs of your business. Current Treasury Management charges are listed on your monthly statement, if applicable.

If you are interested in a review, please contact Treasury Management Client Care (TMCC) at 1-800-669-1518.

## IMPORTANT ACCOUNT INFORMATION

Changes to the Treasury Management Services Agreement ("Services Agreement") will be effective February 1, 2026. The updated Services Agreement ("Version October 2025") is now available and contains the Terms and Conditions for most Treasury Management services. Please visit PNC's secure website at pnc.com/tmdocuments to view, download, and print the updated "SMB" Services Agreement for your records.

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6522
Page 2 of 3

Treasury Enterprise Plan Account Number: XX-XXXX-6522 - continued

By continuing to use your accounts and Treasury Management services after the effective date, you agree to be bound by the updated Terms and Conditions. If you have any questions or wish to discontinue your services, please contact your Treasury Management Officer.

IMPORTANT ACCOUNT INFORMATION

The information below updates our Virtual Wallet Fine Print, our Account Agreement for Personal Checking, Savings and Money Market Accounts, and our Account Agreement for Business Accounts ("Agreements"). All other information in our Agreements continues to apply to your account. Please read this information and retain it with your records.

In determining whether you have sufficient funds in your Account to pay checks and other withdrawal items, we will consider both of the following: (1) the deposits and withdrawals posted that day to your Account, and (2) pending electronic transactions (including, but not limited to, point of sale transactions) for which PNC has received notice, even if those transactions have not yet posted to your Account.

## Treasury Enterprise Plan Summary
Account number:   XX-XXXX-6522

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NW
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 13.74 | 3,340.00 | 3,206.21 | 147.53 |

| | | Average ledger balance | Average collected balance |
|---|---|---|---|
| | | 79.26 | 79.26 |

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | .00 | 36.00 |
| Total Returned Item Fees (NSF) | .00 | 144.00 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Other Additions | 5 | 3,340.00 |
| Total | 5 | 3,340.00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 5 | 3,206.21 |
| Total | 5 | 3,206.21 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/29 | 13.74 | 12/12 | 7.74 | 12/30 | 2,147.53 |
| 12/08 | 7.74 | 12/15 | 9.53 | 12/31 | 147.53 |

## Activity Detail

### Deposits and Other Additions

### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/08 | 360.00 | Online Transfer From XXXXX6493 | |

Other Additions continued on next page

# Treasury Enterprise Plan


For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6522
Page 3 of 3

Treasury Enterprise Plan Account Number: XX-XXXX-6522 - continued

## Other Additions    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/12 | 600.00 | Online Transfer From XXXXX6493 | |
| 12/15 | 80.00 | Online Transfer From XXXXX6493 | |
| 12/30 | 1,500.00 | Online Transfer From XXXXX6514 | |
| 12/30 | 800.00 | Online Transfer From XXXXX6493 | |

## Checks and Other Deductions

### Checks and Substitute Checks              * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/08 | 1370 * | 366.00 | 018435850 | 12/15 | 1372 | 78.21 | 011466480 | 12/31 | 1374 | 2,000.00 | 047545359 |
| 12/12 | 1371 | 600.00 | 010373178 | 12/30 | 1373 | 162.00 | 049973034 | | | | |

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**
PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 11/29/2025 to 12/31/2025**

Primary Account Number: XX-XXXX-6549
Page 1 of 3
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT CCP NE
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

---

**IMPORTANT TREASURY ENTERPRISE PLAN ACCOUNT INFORMATION**

The information below amends certain details in our Business Checking Accounts and Related Charges ("Schedule"). All other information in our Schedule continues to apply to your account. Please read this information and retain it with your records.

The following changes will become effective January 1, 2026:

> Monthly Combined Transactions will be Unlimited
> Use of QuickBooks and Quicken will be at No Charge

**IMPORTANT ACCOUNT INFORMATION**

Effective January 1, 2026, charges for certain Treasury Management services will change. The impact of these changes on your business will depend on the mix of services you use at PNC and your transaction volume. If applicable, the fees for some of the services may be reduced or offset by the Earning Credit for your account.

Treasury Management services, which may be subject to change, include but are not limited to Automated Clearing House (ACH), Cash Logistics, Pay Receive Sync, Account Reconcilement, Direct to Debit, Electronic Data Interchange (EDI), ePayments, Integrated Payables, Integrated Receivables, Invoice Automation, PINACLE, PayerExpress, Real Time Payments, Remote Deposit, Wire Transfer services.

We would be happy to review with you the changes that are applicable to your account and discuss other services or options that may address the evolving needs of your business. Current Treasury Management charges are listed on your monthly statement, if applicable.

If you are interested in a review, please contact Treasury Management Client Care (TMCC) at 1-800-669-1518.

**IMPORTANT ACCOUNT INFORMATION**

Changes to the Treasury Management Services Agreement ("Services Agreement") will be effective February 1, 2026. The updated Services Agreement ("Version October 2025") is now available and contains the Terms and Conditions for most Treasury Management services. Please visit PNC's secure website at pnc.com/tmdocuments to view, download, and print the updated "SMB" Services Agreement for your records.

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6549
Page 2 of 3

Treasury Enterprise Plan Account Number: XX-XXXX-6549 - continued

By continuing to use your accounts and Treasury Management services after the effective date, you agree to be bound by the updated Terms and Conditions. If you have any questions or wish to discontinue your services, please contact your Treasury Management Officer.

IMPORTANT ACCOUNT INFORMATION

The information below updates our Virtual Wallet Fine Print, our Account Agreement for Personal Checking, Savings and Money Market Accounts, and our Account Agreement for Business Accounts ("Agreements"). All other information in our Agreements continues to apply to your account. Please read this information and retain it with your records.

In determining whether you have sufficient funds in your Account to pay checks and other withdrawal items, we will consider both of the following: (1) the deposits and withdrawals posted that day to your Account, and (2) pending electronic transactions (including, but not limited to, point of sale transactions) for which PNC has received notice, even if those transactions have not yet posted to your Account.

## Treasury Enterprise Plan Summary
Account number:  XX-XXXX-6549

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT CCP NE
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 26.39- | 200.00 | 100.00 | 73.61 |

| | | Average ledger balance | Average collected balance |
|---|---|---|---|
| | | 34.21 | 34.21 |

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | .00 | 36.00 |
| Total Returned Item Fees (NSF) | .00 | 180.00 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Other Additions | 1 | 200.00 |
| Total | 1 | 200.00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| ACH Deductions | 1 | 100.00 |
| Total | 1 | 100.00 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/29 | 26.39- | 12/17 | 173.61 | 12/22 | 73.61 |

## Activity Detail

### Deposits and Other Additions

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/17 | 200.00 | Online Transfer From XXXXX6258 | |

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2025 to 12/31/2025**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6549
Page 3 of 3

Treasury Enterprise Plan Account Number: XX-XXXX-6549 - continued

## Checks and Other Deductions

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/22 | 100.00 | Corporate ACH Crcardpmt | 00025356004207555 |
|  |  | Capital One Ca0BC303C85903B |  |

Member FDIC          Equal Housing Lender