**Fill in this information to identify the case:**

Debtor Name  Victoria's Kitchen LLC

United States Bankruptcy Court for the: Eastern District of Pennsylvania   ▼

Case number: 25-13380-djb

❏ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    **12/17**

Month:    01/01/2026 to 01/31/2026    Date report filed: 02/25/2026
MM / DD / YYYY

Line of business: Restaurant    NAISC code: 7225

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:    Victoria A. Turner Tyson

Original signature of responsible party    /s/ Victoria A. Turner Tyson

Printed name of responsible party    Victoria A. Turner Tyson

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❏ | ❏ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❏ | ❏ |
| 3. | Have you paid all of your bills on time? | ☑ | ❏ | ❏ |
| 4. | Did you pay your employees on time? | ☑ | ❏ | ❏ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ❏ | ❏ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ❏ | ❏ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❏ | ❏ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❏ | ❏ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❏ | ❏ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❏ | ☑ | ❏ |
| 11. | Have you sold any assets other than inventory? | ❏ | ☑ | ❏ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❏ | ☑ | ❏ |
| 13. | Did any insurance company cancel your policy? | ❏ | ☑ | ❏ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❏ | ☑ | ❏ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❏ | ☑ | ❏ |
| 16. | Has anyone made an investment in your business? | ❏ | ☑ | ❏ |

Debtor Name  Victoria's Kitchen LLC                                    Case number 25-13380-djb

17. Have you paid any bills you owed before you filed bankruptcy?                    ❏   ☑   ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ❏   ☑   ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 31,543.00

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 196,577.00

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 179,614.00

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 16,963.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 48,506.00

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                         $ 0.00

     *(Exhibit E)*

Debtor Name  Victoria's Kitchen LLC                                     Case number 25-13380-djb

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                              $ _____ 0.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?          20

27. What is the number of employees as of the date of this monthly report?   20

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?   $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____ 0.00

30. How much have you paid this month in other professional fees?   $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?   $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 193,000.00 | − | $ 196,577.00 | = | $ -3,577.00 |
| 33. **Cash disbursements** | $ 182,485.00 | − | $ 179,614.00 | = | $ 2,871.00 |
| 34. **Net cash flow** | $ 10,515.00 | − | $ 16,963.00 | = | $ -6,448.00 |

35. Total projected cash receipts for the next month:          $ 193,000.00

36. Total projected cash disbursements for the next month:     − $ 182,485.00

37. Total projected net cash flow for the next month:          = $ 10,515.00

Debtor Name Victoria's Kitchen LLC                                    Case number 25-13380-djb

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

❑ 39. Bank reconciliation reports for each account.

❑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

❑ 41. Budget, projection, or forecast reports.

❑ 42. Project, job costing, or work-in-progress reports.

Official Form 425C                **Monthly Operating Report for Small Business Under Chapter 11**                page **4**

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 01/01/2026 to 01/30/2026**

Primary Account Number: XX-XXXX-6522
Page 1 of 2
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NW
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-6522

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NW
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 147.53 | 21,750.00 | 21,831.10 | 66.43 |

| | Average ledger balance | Average collected balance |
|---|---|---|
| | 139.35 | 139.35 |

| Deposits and Other Additions | | | Checks and Other Deductions | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Other Additions | 5 | 21,750.00 | Checks | 6 | 21,831.10 |
| Total | 5 | 21,750.00 | Total | 6 | 21,831.10 |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 01/01 | 147.53 | 01/07 | 147.43 | 01/28 | 66.43 |
| 01/05 | 147.53 | 01/26 | 147.43 | 01/29 | 66.43 |

## Activity Detail

### Deposits and Other Additions

### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/05 | 500.00 | Online Transfer From XXXXX6493 | |
| 01/07 | 250.00 | Online Transfer From XXXXX6493 | |
| 01/07 | 8,000.00 | Online Transfer From XXXXX6258 | |
| 01/26 | 4,000.00 | Online Transfer From XXXXX6258 | |
| 01/29 | 9,000.00 | Online Transfer From XXXXX6493 | |

# Treasury Enterprise Plan

For 24-hour account information, sign-on to

pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6522

Treasury Enterprise Plan Account Number: XX-XXXX-6522 - continued

Page 2 of 2

## Checks and Other Deductions

### Checks and Substitute Checks          * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/05 | 1375 * | 500.00 | 011015341 | 01/07 | 1377 | 8,000.00 | 072313241 | 01/28 | 1379 | 81.00 | 049473936 |
| 01/07 | 1376 | 250.10 | 072136664 | 01/26 | 1378 | 4,000.00 | 086503346 | 01/29 | 1380 | 9,000.00 | 088518811 |

Member FDIC                              Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 01/01/2026 to 01/30/2026**

Primary Account Number: XX-XXXX-6514
Page 1 of 2
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NE
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-6514

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NE
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 487.74 | 42,400.00 | 35,749.40 | 7,138.34 |
| | | Average ledger balance | Average collected balance | |
| | | 5,428.22 | 5,428.22 | |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Other Additions | 11 | 42,400.00 |
| Total | 11 | 42,400.00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 36 | 26,498.49 |
| ACH Deductions | 13 | 9,250.91 |
| Total | 49 | 35,749.40 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 01/01 | 487.74 | 01/12 | 7,657.68 | 01/22 | 6,258.78 |
| 01/05 | 9,138.13 | 01/13 | 6,802.42 | 01/23 | 2,777.13 |
| 01/06 | 8,115.63 | 01/16 | 6,334.99 | 01/27 | 7,977.13 |
| 01/07 | 4,171.40 | 01/20 | 16,702.39 | 01/30 | 7,138.34 |
| 01/08 | 1,457.68 | 01/21 | 15,095.53 | | |

## Activity Detail

### Deposits and Other Additions

### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/05 | 2,500.00 | Online Transfer From XXXXX6258 | |
| 01/05 | 7,000.00 | Online Transfer From XXXXX6493 | |
| 01/06 | 5,000.00 | Online Transfer From XXXXX6493 | |
| 01/07 | 1,000.00 | Online Transfer From XXXXX6493 | |
| 01/07 | 1,000.00 | Online Transfer From XXXXX6258 | |

Other Additions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6514

Treasury Enterprise Plan Account Number: XX-XXXX-6514 - continued      Page 2 of 2

---

## Other Additions    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/08 | 1,000.00 | Online Transfer From XXXXX6258 | |
| 01/12 | 1,700.00 | Online Transfer From XXXXX6493 | |
| 01/12 | 4,500.00 | Online Transfer From XXXXX6258 | |
| 01/20 | 7,000.00 | Online Transfer From XXXXX6258 | |
| 01/20 | 6,500.00 | Online Transfer From XXXXX6493 | |
| 01/27 | 5,200.00 | Online Transfer From XXXXX6258 | |

---

## Checks and Other Deductions

### Checks and Substitute Checks          * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/13 | 53204 * | 255.26 | 052541832 | 01/08 | 53217 | 674.89 | 013225098 | 01/22 | 53229 | 727.40 | 019660489 |
| 01/06 | 53205 | 960.88 | 011981538 | 01/06 | 53218 | 592.33 | 070794288 | 01/22 | 53230 | 621.94 | 019723373 |
| 01/08 | 53206 | 2,000.00 | 073104728 | 01/08 | 53219 | 626.28 | 013054882 | 01/21 | 53231 | 424.42 | 019391979 |
| 01/07 | 53207 | 812.43 | 051357848 | 01/07 | 53220 | 474.83 | 012432700 | 01/23 | 53233 * | 479.62 | 009494468 |
| 01/13 | 53208 | 600.00 | 015660899 | 01/07 | 53221 | 2,000.00 | 012432647 | 01/21 | 53234 | 578.00 | 083234450 |
| 01/07 | 53209 | 661.33 | 012068580 | 01/07 | 53222 | 900.91 | 012071222 | 01/23 | 53235 | 631.21 | 009668841 |
| 01/06 | 53210 | 352.22 | 011971239 | 01/21 | 53223 | 198.26 | 083205865 | 01/22 | 53236 | 883.79 | 009200441 |
| 01/06 | 53212 * | 419.18 | 011716827 | 01/21 | 53224 | 255.26 | 049240903 | 01/22 | 53237 | 605.96 | 083646111 |
| 01/16 | 53213 | 112.64 | 016983903 | 01/22 | 53225 | 960.88 | 019881946 | 01/22 | 53238 | 626.30 | 009031441 |
| 01/07 | 53214 | 710.82 | 012290829 | 01/22 | 53226 | 2,000.00 | 083654718 | 01/23 | 53239 | 372.63 | 009671608 |
| 01/06 | 53215 | 577.03 | 071127736 | 01/23 | 53227 | 648.01 | 051394353 | 01/22 | 53240 | 2,000.00 | 009031443 |
| 01/08 | 53216 | 412.55 | 013057753 | 01/23 | 53228 | 600.00 | 009803269 | 01/23 | 53241 | 741.23 | 009744370 |

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/05 | 480.00 | Corporate ACH ADP Fees ADP Payroll Fees 935538519497 | 00026002015504382 |
| 01/05 | 369.61 | Corporate ACH ADP Fees ADP Payroll Fees 935838940887 | 00026002015503625 |
| 01/06 | 132.81 | Corporate ACH Pay-By-Pay ADP Pay-By-Pay 927941418559NE3 | 00026005010379899 |
| 01/06 | 2,988.05 | Corporate ACH ADP Tax ADP Tax Kbne3 010601A01 | 00026006005693589 |
| 01/07 | 383.91 | Corporate ACH ADP 401K ADP 401K Kbne3 010601V02 | 00026007003709592 |
| 01/16 | 354.79 | Corporate ACH ADP Fees ADP Payroll Fees 928140873192 | 00026015012990547 |
| 01/20 | 3,132.60 | Corporate ACH ADP Tax ADP Tax Kbne3 012102A01 | 00026020014623518 |
| 01/21 | 138.65 | Corporate ACH Pay-By-Pay ADP Pay-By-Pay 930140899566NE3 | 00026020015264571 |
| 01/21 | 12.27 | Corporate ACH ADP 401K ADP 401K Kbne3 012002V01 | 00026021003960292 |
| 01/22 | 410.48 | Corporate ACH ADP 401K ADP 401K Kbne3 012102V02 | 00026022002520217 |
| 01/23 | 8.95 | Corporate ACH ADP Fees ADP Payroll Fees 925340188281 | 00026022002954252 |
| 01/30 | 484.00 | Corporate ACH ADP Fees ADP Payroll Fees 928641559704 | 00026029003266467 |
| 01/30 | 354.79 | Corporate ACH ADP Fees ADP Payroll Fees 467580546567 | 00026029003266132 |

---

Member FDIC                    Equal Housing Lender

# Treasury Enterprise Plan
PNC Bank

**PNC BANK**
PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 01/01/2026 to 01/30/2026**

Primary Account Number: XX-XXXX-6506
Page 1 of 1
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT-CCP NW
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary
Account number:  XX-XXXX-6506

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT-CCP NW
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 1.41 | .00 | .00 | 1.41 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 1.41 | 1.41 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

Member FDIC          Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 01/01/2026 to 01/30/2026**

Primary Account Number: XX-XXXX-6493
Page 1 of 7
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
CATERING ACCOUNT
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.

Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738

Visit us at PNC.com/smallbusiness

---

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-6493

VICTORIA'S KITCHEN LLC #25-13380
CATERING ACCOUNT
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

---

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 29,508.92 | 58,793.02 | 69,796.23 | 18,505.71 |
| | | | Average ledger balance | Average collected balance |
| | | | 14,656.93 | 14,482.10 |

---

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ACH Additions | 9 | 58,793.02 |
| Total | 9 | 58,793.02 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Debit Card Purchases | 90 | 12,242.84 |
| POS Purchases | 3 | 255.53 |
| ATM/Misc. Debit Card Transactions | 11 | 1,253.94 |
| ACH Deductions | 7 | 5,093.92 |
| Other Deductions | 10 | 50,950.00 |
| Total | 121 | 69,796.23 |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 01/01 | 29,508.92 | 01/12 | 6,363.03 | 01/22 | 2,876.89 |
| 01/02 | 27,831.53 | 01/13 | 6,402.53 | 01/23 | 2,561.66 |
| 01/05 | 20,338.19 | 01/14 | 5,740.27 | 01/26 | 46,210.35 |
| 01/06 | 10,281.94 | 01/15 | 4,737.26 | 01/27 | 46,204.19 |
| 01/07 | 8,270.10 | 01/16 | 4,342.84 | 01/28 | 43,597.10 |
| 01/08 | 9,928.61 | 01/20 | 4,205.00 | 01/29 | 34,551.68 |
| 01/09 | 9,858.66 | 01/21 | 3,859.37 | 01/30 | 18,505.71 |

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

Page 2 of 7

## Activity Detail

### Deposits and Other Additions

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/05 | 1,133.96 | ACH Credit Sq260105 Square Inc T3Wf79Sqrq2Vafk | 00026005004920952 |
| 01/08 | 3,759.44 | ACH Credit Sq260108 Square Inc T372Mekf7E652Z6 | 00026008009884592 |
| 01/08 | 125.93 | ACH Credit Sq260108 Square Inc T34C992Esx2Vm62 | 00026008009884525 |
| 01/12 | 1,163.76 | Corporate ACH EFT Pmt Pha Oprmst Ap0000167041 | 00026009011595803 |
| 01/13 | 45.01 | Corporate ACH Cn 21377 Victorias Kitche St-K3T7A5E1B9D4 | 00026012009912494 |
| 01/15 | 24.86 | Corporate ACH Cn 21377 Victorias Kitche St-I7K5T3V2W8G6 | 00026014005416487 |
| 01/20 | 6,616.98 | Corporate ACH EFT Pmt Pha Sec8Ms Ap0000167300 | 00026016014647907 |
| 01/20 | 1,206.00 | Corporate ACH EFT Pmt Pha Oprmst Ap0000167268 | 00026016014647902 |
| 01/26 | 44,717.08 | Corporate ACH EFT Pmt Pha Sec8Ms Ap0000167486 | 00026023012706262 |

### Checks and Other Deductions

#### Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/02 | 190.85 | 7145 Debit Card Purchase Restaurantstore.Com 717-3927974 PA | 17449940035257145001 |
| 01/02 | 35.16 | 7145 Debit Card Purchase Zaxby's #75042  Magnol | 17453940035257145001 |
| 01/02 | 158.49 | 7145 Debit Card Purchase Amazon Mktpl*397Uq9G53 Amzn.com/bi Wa | 17452940035257145001 |
| 01/02 | 400.00 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 16301940018612050001 |
| 01/02 | 40.47 | 7145 Debit Card Purchase Restaurant Store 123 Pennsauken  NJ | 17448940035257145001 |
| 01/02 | 24.98 | 7145 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 17450940035257145001 |
| 01/02 | 14.95 | 7145 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 17451940035257145001 |
| 01/02 | 325.00 | 7145 Debit Card Purchase Venmo *Larren Armstron New York NY | 42242940035257145002 |
| 01/02 | 325.00 | 7145 Debit Card Purchase Venmo *Larren Armstron New York NY | 42243940035257145002 |
| 01/02 | 21.30 | 2050 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 41164940018612050002 |
| 01/02 | 21.19 | 7145 Debit Card Purchase Prime Video *O193Q9JH3 888-8023080 Wa | 42244940035257145002 |
| 01/05 | 114.98 | 7145 Debit Card Purchase Amazon Mktpl*A48In22X3 Amzn.com/bi Wa | 90387940035257145004 |
| 01/05 | 30.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 88168940018612050004 |
| 01/05 | 125.99 | 2050 Debit Card Purchase Cannuli Brothers Inc Philadelphi PA | 89363940018612050005 |
| 01/05 | 582.00 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 88169940018612050004 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

Page 3 of 7

## Debit Card Purchases   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/05 | 87.98 | 7145 Debit Card Purchase Tst* Nothing Bundt Cak 267-5362057 PA | 90438940035257145005 |
| 01/05 | 11.45 | 2050 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 88170940018612050004 |
| 01/06 | 56.25 | 7145 Debit Card Purchase Produce Junction Chelt Glenside PA | 04770940035257145006 |
| 01/07 | 130.20 | 7145 Debit Card Purchase Amazon Mktpl*T54Eh6Dn3 Amzn.com/bi Wa | 16515940035257145007 |
| 01/07 | 90.95 | 7145 Debit Card Purchase Main Street Pizzeria & 215-4819111 PA | 16514940035257145007 |
| 01/08 | 8.24 | 7145 Debit Card Purchase Amazon Mktpl*Ks5777Tn3 Amzn.com/bi Wa | 74245940035257145008 |
| 01/08 | 332.85 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 73019940018612050008 |
| 01/08 | 25.23 | 7145 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 74243940035257145008 |
| 01/08 | 14.99 | 7145 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 74244940035257145008 |
| 01/08 | 1,177.68 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 73020940018612050008 |
| 01/12 | 20.85 | 7145 Debit Card Purchase Ibi*Fabletics.Com 844-3225384 Ca | 97259940035257145011 |
| 01/12 | 396.18 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 95090940018612050011 |
| 01/12 | 82.28 | 7145 Debit Card Purchase L Halteman Family Llc Philadelphi PA | 97258940035257145011 |
| 01/12 | 19.72 | 7145 Debit Card Purchase Iovine Brothers Pro Philadelphi PA | 97256940035257145011 |
| 01/12 | 14.00 | 7145 Debit Card Purchase Parking 05111-12TH&Fil 215-5698400 PA | 97257940035257145011 |
| 01/12 | 20.00 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 95089940018612050011 |
| 01/12 | 1,077.68 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 95092940018612050011 |
| 01/12 | 192.15 | 7145 Debit Card Purchase Tst*Sophusion Fine Din Lansdowne PA | 79291940035257145012 |
| 01/12 | 339.43 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 95091940018612050011 |
| 01/12 | 4.24 | 2050 Debit Card Purchase Super Convenient 1 Philadelphi PA | 78348940018612050012 |
| 01/12 | 76.21 | 7145 Debit Card Purchase Sp Bem Books 164-6504704 NY | 79290940035257145012 |
| 01/13 | 1.27 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 46505940018612050013 |
| 01/13 | 4.24 | 2050 Debit Card Purchase Super Convenient 1 Philadelphi PA | 46504940018612050013 |
| 01/14 | 3.04 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 03412940018612050014 |
| 01/14 | 69.86 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 03414940018612050014 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued        Page 4 of 7

---

## Debit Card Purchases        *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---:|---|---|
| 01/14 | 102.08 | 7145 Debit Card Purchase Shoprite Berlin S1 Berlin NJ | 04627940035257145014 |
| 01/14 | 2.53 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 03413940018612050014 |
| 01/14 | 97.05 | 7145 Debit Card Purchase Wm Supercenter #1807 Berlin NJ | 04626940035257145014 |
| 01/15 | 6.29 | 2050 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 80301940018612050015 |
| 01/16 | 4.24 | 2050 Debit Card Purchase Super Convenient 1 Philadelphi PA | 67744940018612050016 |
| 01/16 | 390.18 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 67745940018612050016 |
| 01/20 | 2.69 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 60960940018612050018 |
| 01/20 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 60961940018612050018 |
| 01/20 | 20.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 60962940018612050018 |
| 01/20 | 592.56 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 60963940018612050018 |
| 01/20 | 66.11 | 7145 Debit Card Purchase Olo*173 hg Jenkint Jenkintown  PA | 63133940035257145018 |
| 01/20 | 4.24 | 2050 Debit Card Purchase Super Convenient 1 Philadelphi PA | 54748940018612050019 |
| 01/20 | 130.17 | 2050 Debit Card Purchase Cannuli Brothers Inc Philadelphi PA | 54747940018612050019 |
| 01/20 | 400.00 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 54749940018612050019 |
| 01/20 | 51.81 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 58816940018612050020 |
| 01/20 | 75.79 | 7145 Debit Card Purchase Shoprite Berlin S1 Berlin NJ | 55692940035257145019 |
| 01/20 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 58817940018612050020 |
| 01/20 | 35.00 | 7145 Debit Card Purchase Fish Window Cleaning 3 215-4438500 PA | 59825940035257145020 |
| 01/21 | 10.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 66370940018612050021 |
| 01/21 | 310.67 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 66372940018612050021 |
| 01/21 | 21.96 | 2050 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 66373940018612050021 |
| 01/21 | 3.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 66371940018612050021 |
| 01/22 | 932.50 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 60180940018612050022 |
| 01/22 | 49.98 | 2050 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 60179940018612050022 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued          Page 5 of 7

## Debit Card Purchases     *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/23 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 56236940018612050023 |
| 01/23 | 134.63 | 7145 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 57506940035257145023 |
| 01/23 | 1.27 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 56235940018612050023 |
| 01/26 | 20.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 88394940018612050025 |
| 01/26 | 46.19 | 2050 Debit Card Purchase The Home Depot #4109 Philadelphi PA | 88399940018612050025 |
| 01/26 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 88395940018612050025 |
| 01/26 | 218.96 | 7145 Debit Card Purchase Michaels #9490 800-6424235 Tx | 90747940035257145025 |
| 01/26 | 477.00 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 88398940018612050025 |
| 01/26 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 88396940018612050025 |
| 01/26 | 3.64 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 07549940018612050026 |
| 01/26 | 125.49 | 7145 Debit Card Purchase Wal-Mart #1807 West Berlin NJ | 90746940035257145025 |
| 01/26 | 35.74 | 7145 Debit Card Purchase Shoprite Berlin S1 Berlin NJ | 90748940035257145025 |
| 01/26 | 54.00 | 7145 Debit Card Purchase Sweet Eats Bakery Voorhees NJ | 90745940035257145025 |
| 01/26 | 10.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 07546940018612050026 |
| 01/26 | 17.96 | 7145 Debit Card Purchase Giant Food #6577 Jenkintown  PA | 90749940035257145025 |
| 01/26 | 1.27 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 88397940018612050025 |
| 01/26 | 3.64 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 07548940018612050026 |
| 01/26 | 3.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 07547940018612050026 |
| 01/27 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 47615940018612050027 |
| 01/27 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 47614940018612050027 |
| 01/28 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 73257940018612050028 |
| 01/29 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 80198940018612050029 |
| 01/29 | 39.97 | 7145 Debit Card Purchase Shoprite Lawnside S1 Lawnside NJ | 81370940035257145029 |
| 01/29 | 1.29 | 2050 Debit Card Purchase Wawa 125  Philadelphi | 80197940018612050029 |
| 01/30 | 968.32 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 97528940018612050030 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued          Page 6 of 7

---

## Debit Card Purchases     *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/30 | 77.65 | 7145 Debit Card Purchase Dollar General #16574 Sicklervill NJ | 98690940035257145030 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/12 | 25.48 | POS Purchase Brooklyn Tea S Brooklyn NY | POS01333714 1838649 |
| 01/12 | 54.88 | POS Purchase Brooklyn Tea S Brooklyn NY | POS01333714 1838650 |
| 01/23 | 175.17 | POS Purchase Wal-Mart #2141 Philadelphia PA | POS24214101 0735247 |

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/02 | 120.00 | 7145 Recurring Debit Card Bjs Membership 800-2572582 Ma | 42241940035257145002 |
| 01/08 | 667.87 | 7145 Recurring Debit Card Apts Brown  Apartment | 74242940035257145008 |
| 01/09 | 69.95 | 7145 Recurring Debit Card Ibi*Fabletics.Com 844-3225384 Ca | 29489940035257145009 |
| 01/12 | 200.00 | ATM Withdrawal 401 N Route 73 Berlin NJ | PNCPD1678    1838648 |
| 01/12 | 48.59 | 7145 Recurring Debit Card Dnh*Godaddy#399025368 480-5058855 Az | 79292940035257145012 |
| 01/15 | 21.58 | 7145 Recurring Debit Card Dnh*Godaddy#399276486 480-5058855 Az | 81496940035257145015 |
| 01/20 | 10.26 | 7145 Recurring Debit Card Dnh*Godaddy#399397044 480-5058855 Az | 63134940035257145018 |
| 01/20 | 21.19 | 7145 Recurring Debit Card Adobe Inc  800-833668 | 59826940035257145020 |
| 01/20 | 47.00 | 7145 Recurring Debit Card The Brilliant Group Www.Drlanee Az | 59824940035257145020 |
| 01/26 | 23.75 | 7145 Recurring Debit Card Dnh*Godaddy#399947844 480-5058855 Az | 90750940035257145025 |
| 01/26 | 23.75 | 7145 Recurring Debit Card Dnh*Godaddy#400151676 480-5058855 Az | 08400940035257145026 |

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/05 | 174.90 | ACH Web Chownow, I Chownow, Inc. St-B0H0A2U0E6J5 | 00026005004846346 |
| 01/07 | 540.69 | ACH Tel Billpay Ac Electric Paym Ac Electric Pay | 00026007000793061 |
| 01/12 | 387.70 | ACH Tel-Recur Fdc Paymen T-Mobile 3809943 | 00026009009368409 |
| 01/14 | 387.70 | ACH Tel-Recur Fdc Paymen T-Mobile 5116303 | 00026013006642674 |
| 01/15 | 1,000.00 | ACH Web Payment M&T Bank Loan 100162861300001 | 00026014006789281 |
| 01/28 | 2,399.18 | ACH Web Inst Xfer Paypal Ppcr CC Repayme | 00026027008128098 |
| 01/28 | 203.75 | ACH Debit Ins. Prem Primerica Life XXXXXX5034Y | 00026027004231263 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/05 | 7,000.00 | Online Transfer To XXXXX6514 | 00004290 |
| 01/05 | 500.00 | Online Transfer To XXXXX6522 | 00004291 |

Other Deductions continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to

pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/30/2026**

VICTORIA'S KITCHEN LLC #25-13380

Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

Page 7 of 7

## Other Deductions    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/06 | 5,000.00 | Online Transfer To XXXXX6258 | 00003559 |
| 01/06 | 5,000.00 | Online Transfer To XXXXX6514 | 00003560 |
| 01/07 | 250.00 | Online Transfer To XXXXX6522 | 00003221 |
| 01/07 | 1,000.00 | Online Transfer To XXXXX6514 | 00003220 |
| 01/12 | 1,700.00 | Online Transfer To XXXXX6514 | 00008168 |
| 01/20 | 6,500.00 | Online Transfer To XXXXX6514 | 00010321 |
| 01/29 | 9,000.00 | Online Transfer To XXXXX6522 | 00000570 |
| 01/30 | 15,000.00 | Online Transfer To XXXXX6258 | 00006985 |

Member FDIC                    Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 01/01/2026 to 01/30/2026**

VICTORIA'S KITCHEN LLC #25-13380
OPERATING ACCOUNT
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

Primary Account Number: XX-XXXX-6258
Page 1 of 11
Number of enclosures: 0

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

---

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-6258

VICTORIA'S KITCHEN LLC #25-13380
OPERATING ACCOUNT
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

---

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 1,324.45 | 157,694.48 | 136,261.82 | 22,757.11 |
| | | | Average ledger balance | Average collected balance |
| | | | 28,917.08 | 28,917.08 |

---

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ATM Deposits and Additions | 1 | 10.79 |
| ACH Additions | 37 | 137,683.69 |
| Other Additions | 2 | 20,000.00 |
| Total | 40 | 157,694.48 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 2 | 5,420.00 |
| Debit Card Purchases | 111 | 38,092.89 |
| POS Purchases | 20 | 1,513.24 |
| ATM/Misc. Debit Card Transactions | 20 | 2,052.65 |
| ACH Deductions | 66 | 55,853.04 |
| Other Deductions | 10 | 33,330.00 |
| Total | 229 | 136,261.82 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 01/01 | 1,324.45 | 01/12 | 44,905.99 | 01/22 | 24,096.62 |
| 01/02 | 2,477.79 | 01/13 | 47,435.18 | 01/23 | 26,599.40 |
| 01/05 | 6,716.12 | 01/14 | 37,034.65 | 01/26 | 20,128.40 |
| 01/06 | 2,203.44 | 01/15 | 34,794.32 | 01/27 | 11,834.84 |
| 01/07 | 56,704.91 | 01/16 | 40,301.63 | 01/28 | 4,551.77 |
| 01/08 | 54,075.08 | 01/20 | 33,027.61 | 01/29 | 5,315.56 |
| 01/09 | 61,286.41 | 01/21 | 28,309.30 | 01/30 | 22,757.11 |

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued        Page 2 of 11

## Activity Detail

### Deposits and Other Additions

#### ATM Deposits and Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/29 | 10.79 | Debit Card Credit Amazon Mktplace Pmts Amzn.com/bi Wa | 80705940024840448029 |

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/02 | 2,117.26 | Corporate ACH Dep Jan 01 Toast 00237821018Lor0 | 00026002010895619 |
| 01/02 | 1,510.00 | Corporate ACH Dep Dec 31 Toast 00237821018K3F2 | 00026002010572967 |
| 01/05 | 4,916.02 | Corporate ACH Victorias Doordash, Inc. St-V7N7S3U3N6H9 | 00026005004229673 |
| 01/05 | 2,085.15 | Corporate ACH Dep Jan 03 Toast 00237821018Onbs | 00026005004919889 |
| 01/05 | 1,746.01 | Corporate ACH Dep Jan 04 Toast 00237821018Qc9W | 00026005004919799 |
| 01/05 | 1,439.75 | Corporate ACH Dep Jan 02 Toast 00237821018Mztz | 00026005002546218 |
| 01/06 | 3,196.14 | Corporate ACH EDI Paymnt Uber USA FBO Hqxi7Zr9Je2Uuhm | 00026005010537921 |
| 01/06 | 1,762.91 | Corporate ACH Dep Jan 05 Toast 00237821018Rv9P | 00026006003960136 |
| 01/07 | 65,028.68 | Corporate ACH 2026-01-06 Doordash Capital e47c1887db934e6 | 00026007004285456 |
| 01/08 | 999.99 | Corporate ACH Dep Jan 07 Toast 00237821018Uw2J | 00026008009886334 |
| 01/09 | 6,189.46 | Corporate ACH Victorias Doordash, Inc. St-X7A1N5R4Y5C2 | 00026008803892821 |
| 01/09 | 1,699.88 | Corporate ACH Dep Jan 08 Toast 00237821018Y8Rn | 00026009007027672 |
| 01/12 | 2,155.23 | Corporate ACH Dep Jan 10 Toast 002378210191Pxh | 00026012005728894 |
| 01/12 | 1,399.72 | Corporate ACH Dep Jan 11 Toast 002378210193FX7 | 00026012005728800 |
| 01/12 | 978.68 | Corporate ACH Dep Jan 09 Toast 00237821018Zyoe | 00026012003867393 |
| 01/13 | 4,221.48 | Corporate ACH EDI Paymnt Uber USA FBO 9X0P6K2Rsbiando | 00026012009995829 |
| 01/13 | 1,866.46 | Corporate ACH Dep Jan 12 Toast 002378210194Zf4 | 00026013002805887 |
| 01/14 | 25.00 | ACH Credit 5Ece7065-4 Davo Technologie XXXXXXXX8432 | 00026013009515423 |
| 01/14 | 4.77 | ACH Credit CC880061-1 Davo Technologie XXXXXXXX8432 | 00026013009515413 |
| 01/15 | 820.70 | Corporate ACH Dep Jan 14 Toast 002378210198191 | 00026015010212854 |
| 01/16 | 5,186.61 | Corporate ACH Victorias Doordash, Inc. St-F9B7L8P0G2T3 | 00026015015410706 |
| 01/16 | 771.99 | Corporate ACH Dep Jan 15 Toast 002378210199Pub | 00026016009015373 |
| 01/20 | 4,450.01 | Corporate ACH EDI Paymnt Uber USA FBO 8Hoydq0X3T0Iwkj | 00026020011035973 |
| 01/20 | 2,255.08 | Corporate ACH Dep Jan 17 Toast 00237821019D8Ce | 00026020008785592 |
| 01/20 | 1,704.62 | Corporate ACH Dep Jan 18 Toast 00237821019Ez4X | 00026020008785501 |
| 01/20 | 1,452.20 | Corporate ACH Dep Jan 19 Toast 00237821019Gjav | 00026020012029843 |
| 01/20 | 1,139.32 | Corporate ACH Dep Jan 16 Toast 00237821019Bg26 | 00026020008722442 |
| 01/22 | 679.25 | Corporate ACH Dep Jan 21 Toast 00237821019Jlkc | 00026022000854913 |
| 01/23 | 4,398.00 | Corporate ACH Victorias Doordash, Inc. St-O0B3N5P0F0H0 | 00026022003771552 |

ACH Additions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued         Page 3 of 11

---

## ACH Additions     - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/23 | 983.48 | Corporate ACH Dep Jan 22 Toast 00237821019Larv | 00026023007934803 |
| 01/26 | 1,317.68 | Corporate ACH Dep Jan 24 Toast 00237821019Ot49 | 00026026006484295 |
| 01/26 | 1,203.00 | Corporate ACH Dep Jan 25 Toast 00237821019Qf4E | 00026026006484203 |
| 01/26 | 1,045.30 | Corporate ACH Dep Jan 23 Toast 00237821019N1Mu | 00026026004885088 |
| 01/27 | 3,155.15 | Corporate ACH EDI Paymnt Uber USA FBO U1Aq4Pemuj8Xiru | 00026026011336773 |
| 01/29 | 844.85 | Corporate ACH Dep Jan 28 Toast 00237821019Udhf | 00026029000315010 |
| 01/30 | 1,773.49 | Corporate ACH Victorias Doordash, Inc. St-P0X4O8C7M2E0 | 00026029005411265 |
| 01/30 | 1,160.37 | Corporate ACH Dep Jan 29 Toast 00237821019W22D | 00026030009412632 |

## Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/06 | 5,000.00 | Online Transfer From XXXXX6493 | |
| 01/30 | 15,000.00 | Online Transfer From XXXXX6493 | |

## Checks and Other Deductions

### Checks and Substitute Checks     * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|
| 01/14 | 2291 * | 5,000.00 | 016152999 | 01/12 | 2292 | 420.00 | 014329350 |

### Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/02 | 40.00 | 4737 Debit Card Purchase Sunoco 0004704323 Philadelphi PA | 17618940037654737001 |
| 01/02 | 702.33 | 0226 Debit Card Purchase Jetro Cash & Carry Philadelphi PA | 20318940078870226001 |
| 01/02 | 10.50 | 4737 Debit Card Purchase Produce Junction City Philadelphi PA | 17619940037654737001 |
| 01/02 | 43.96 | 4737 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 17623940037654737001 |
| 01/02 | 1.18 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 17620940037654737001 |
| 01/02 | 103.07 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 17621940037654737001 |
| 01/02 | 24.94 | 4737 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 17622940037654737001 |
| 01/05 | 852.02 | 0226 Debit Card Purchase Camden Bag and Paper C 856-7273313 NJ | 95977940078870226004 |
| 01/05 | 107.50 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 90679940037654737004 |
| 01/05 | 69.10 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 89079940024840448004 |
| 01/05 | 35.00 | 4737 Debit Card Purchase 76 - Oz Fuel Inc Philadelphi PA | 90678940037654737004 |
| 01/05 | 40.01 | 0410 Debit Card Purchase Wawa 8158  800-4449292 | 93077940079090410005 |
| 01/06 | 259.83 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 03763940021101117006 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

💻 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued          Page 4 of 11

---

## Debit Card Purchases     - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/06 | 6,182.63 | 1117 Debit Card Purchase Foods Galore Inc 856-2200123 NJ | 03764940021101117006 |
| 01/07 | 40.12 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 15772940024840448007 |
| 01/07 | 48.67 | 0448 Debit Card Purchase Amazon Mktpl*Rj9Id9I13 Amzn.com/bi Wa | 15773940024840448007 |
| 01/07 | 1,400.00 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 15463940021101117007 |
| 01/07 | 14.41 | 0448 Debit Card Purchase Amazon Mktpl*Fa81P2Gj3 Amzn.com/bi Wa | 15774940024840448007 |
| 01/08 | 500.00 | 1117 Debit Card Purchase Unipro Allpro 215-3322100 PA | 73215940021101117008 |
| 01/08 | 12.94 | 4737 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 74398940037654737008 |
| 01/09 | 42.25 | 4737 Debit Card Purchase Sunoco 0004704323 Philadelphi PA | 29644940037654737009 |
| 01/09 | 23.75 | 4737 Debit Card Purchase Staples  Chestnut Hi P | 29645940037654737009 |
| 01/09 | 51.00 | 0448 Debit Card Purchase Shell Oil 12695360011 Philadelphi PA | 28771940024840448009 |
| 01/09 | 56.50 | 0410 Debit Card Purchase Wawa 956  Berlin NJ | 32713940079090410009 |
| 01/09 | 334.77 | 1117 Debit Card Purchase Autozone #1119 Philadelphi PA | 28459940021101117009 |
| 01/12 | 1,724.80 | 1117 Debit Card Purchase Unipro Allpro 215-3322100 PA | 95456940021101117011 |
| 01/12 | 31.21 | 0410 Debit Card Purchase Wawa 8006  215-7251421 | 03289940079090410011 |
| 01/12 | 4,529.79 | 1117 Debit Card Purchase Foods Galore Inc 856-2200123 NJ | 95454940021101117011 |
| 01/12 | 13.01 | 0448 Debit Card Purchase Sunoco 0004704323 Philadelphi PA | 95957940024840448011 |
| 01/12 | 40.83 | 4737 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 97560940037654737011 |
| 01/12 | 141.46 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 97558940037654737011 |
| 01/12 | 317.47 | 4737 Debit Card Purchase CPP*City View Pizza - Philadelphi PA | 97559940037654737011 |
| 01/12 | 97.00 | 0410 Debit Card Purchase Hello Seven  Www.Hello | 03288940079090410011 |
| 01/12 | 15.00 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 95958940024840448011 |
| 01/12 | 3.45 | 0410 Debit Card Purchase Parkmobile  770-818903 | 03290940079090410011 |
| 01/12 | 2.97 | 1117 Debit Card Purchase Wawa 956  Berlin NJ | 78501940021101117012 |
| 01/12 | 44.39 | 0410 Debit Card Purchase Wawa 956  Berlin NJ | 81897940079090410012 |
| 01/12 | 104.93 | 1117 Debit Card Purchase Tst*Good Ol Days Diner Brooklyn NY | 78503940021101117012 |
| 01/13 | 80.00 | 0410 Debit Card Purchase Venmo *Reading Languag 402-9357733 NY | 50514940079090410013 |
| 01/13 | 299.41 | 0226 Debit Card Purchase Intermedia.Net Inc 800-3797729 Wa | 50493940078870226013 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued      Page 5 of 11

---

### Debit Card Purchases     - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/13 | 189.75 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 46703940021101117013 |
| 01/14 | 43.00 | 4737 Debit Card Purchase Shell Oil13155426011 Philadelphi PA | 04778940037654737014 |
| 01/14 | 315.00 | 1117 Debit Card Purchase Ptc Ez Pass Auto Re. 877-7366727 PA | 03604940021101117014 |
| 01/14 | 72.15 | 1117 Debit Card Purchase Wawa 8310  Berlin NJ | 03603940021101117014 |
| 01/14 | 30.00 | 4737 Debit Card Purchase Produce Junction City Philadelphi PA | 04777940037654737014 |
| 01/14 | 300.00 | 4737 Debit Card Purchase Esposito's Meats Philadelphi PA | 04780940037654737014 |
| 01/14 | 1,173.17 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 03605940021101117014 |
| 01/14 | 216.81 | 4737 Debit Card Purchase CPP*City View Pizza - Philadelphi PA | 04779940037654737014 |
| 01/14 | 13.98 | 0410 Debit Card Purchase Wawa 8066  215-8861921 | 07865940079090410014 |
| 01/14 | 39.17 | 0410 Debit Card Purchase Wawa 8066  215-8861921 | 07866940079090410014 |
| 01/14 | 25.01 | 4737 Debit Card Purchase 76 - Oz Fuel Inc Philadelphi PA | 04776940037654737014 |
| 01/15 | 608.94 | 0226 Debit Card Purchase Jetro Cash & Carry Philadelphi PA | 84706940078870226015 |
| 01/15 | 17.63 | 4737 Debit Card Purchase Dollar Tree  Bensalem | 81659940037654737015 |
| 01/15 | 24.82 | 4737 Debit Card Purchase Best Buy  Philadelphi | 81658940037654737015 |
| 01/16 | 5.53 | 0410 Debit Card Purchase McDonald's F3882  Berl | 72359940079090410016 |
| 01/16 | 193.81 | 0226 Debit Card Purchase Jetro Cash & Carry Philadelphi PA | 72338940078870226016 |
| 01/16 | 12.75 | 0410 Debit Card Purchase Stellato  Wenonah NJ | 72357940079090410016 |
| 01/16 | 15.26 | 0448 Debit Card Purchase Wawa 55  800-4449292 P | 68259940024840448016 |
| 01/16 | 68.96 | 0410 Debit Card Purchase Wawa 956  Berlin NJ | 72358940079090410016 |
| 01/20 | 37.16 | 0448 Debit Card Purchase Paypal *Savage X 402-9357733 Ca | 61842940024840448018 |
| 01/20 | 33.50 | 4737 Debit Card Purchase 76 - Oz Fuel Inc Philadelphi PA | 63443940037654737018 |
| 01/20 | 5,435.61 | 1117 Debit Card Purchase Foods Galore Inc 856-2200123 NJ | 61330940021101117018 |
| 01/20 | 41.50 | 4737 Debit Card Purchase Sunoco 0363406002 Philadelphi PA | 63442940037654737018 |
| 01/20 | 478.13 | 0226 Debit Card Purchase Camden Bag and Paper C 856-7273313 NJ | 69017940078870226018 |
| 01/20 | 9.45 | 4737 Debit Card Purchase Dollartree  Philadelph | 63445940037654737018 |
| 01/20 | 23.28 | 4737 Debit Card Purchase Wawa 416  Sicklervill | 63444940037654737018 |
| 01/20 | 77.04 | 0410 Debit Card Purchase Wm Supercenter #1807 Berlin NJ | 69059940079090410018 |
| 01/20 | 40.01 | 0448 Debit Card Purchase Wawa 8080  Wyncote PA | 55135940024840448019 |
| 01/20 | 23.76 | 0410 Debit Card Purchase Tst*Victorias Kitchen Philadelphi PA | 62607940079090410020 |
| 01/20 | 237.82 | 4737 Debit Card Purchase Samsclub #6676 Willow Grov PA | 55862940037654737019 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 6 of 11

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## Debit Card Purchases    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/20 | 190.06 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 59028940021101117020 |
| 01/20 | 20.12 | 0448 Debit Card Purchase Wawa 8080  610-3588000 | 59233940024840448020 |
| 01/20 | 31.65 | 0448 Debit Card Purchase Wawa 8080  610-3588000 | 59234940024840448020 |
| 01/21 | 74.62 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 66831940024840448021 |
| 01/21 | 965.90 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 66569940021101117021 |
| 01/21 | 70.62 | 0410 Debit Card Purchase Wawa 973  Lindenwold | 70594940079090410021 |
| 01/21 | 300.00 | 4737 Debit Card Purchase Esposito's Meats Philadelphi PA | 67703940037654737021 |
| 01/21 | 4.00 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 66829940024840448021 |
| 01/21 | 13.97 | 0448 Debit Card Purchase H Mart Elkins Park PA Elkins Park PA | 66830940024840448021 |
| 01/21 | 192.36 | 4737 Debit Card Purchase CPP*City View Pizza - Philadelphi PA | 67702940037654737021 |
| 01/21 | 274.00 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 67701940037654737021 |
| 01/22 | 62.99 | 1117 Debit Card Purchase Wawa 8310  Berlin NJ | 60378940021101117022 |
| 01/22 | 35.00 | 0410 Debit Card Purchase Produce Junction Magno Magnolia NJ | 64739940079090410022 |
| 01/22 | 17.98 | 0410 Debit Card Purchase Shoprite Lawnside S1 Lawnside NJ | 64741940079090410022 |
| 01/22 | 6.00 | 4737 Debit Card Purchase Produce Junction City Philadelphi PA | 61526940037654737022 |
| 01/22 | 26.36 | 4737 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 61527940037654737022 |
| 01/22 | 20.00 | 0410 Debit Card Purchase Venmo *Tara Flowers New York NY | 64740940079090410022 |
| 01/23 | 6.80 | 0448 Debit Card Purchase Mcdonalds 31868 121-5477468 PA | 56745940024840448023 |
| 01/23 | 299.00 | 0410 Debit Card Purchase Voice Search Local 772-4469173 Fl | 61075940079090410023 |
| 01/23 | 26.49 | 0448 Debit Card Purchase Amazon Mktpl*Vz2Wz7Kz3 Amzn.com/bi Wa | 56744940024840448023 |
| 01/23 | 18.54 | 0410 Debit Card Purchase Wawa 8006  215-7251421 | 61074940079090410023 |
| 01/26 | 74.87 | 0448 Debit Card Purchase Amazon Mktpl*Vp4Jq5Ca3 Amzn.com/bi Wa | 89398940024840448025 |
| 01/26 | 7.35 | 1117 Debit Card Purchase Wawa 8080  Wyncote PA | 88823940021101117025 |
| 01/26 | 5,049.68 | 1117 Debit Card Purchase Foods Galore Inc 856-2200123 NJ | 88824940021101117025 |
| 01/26 | 23.30 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 89397940024840448025 |
| 01/26 | 20.65 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 89400940024840448025 |
| 01/26 | 19.98 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 89399940024840448025 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued        Page 7 of 11

---

## Debit Card Purchases     *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/26 | 43.55 | 4737 Debit Card Purchase Sunoco 0004704323 Philadelphi PA | 91075940037654737025 |
| 01/26 | 94.25 | 0410 Debit Card Purchase Produce Junction Chelt Glenside PA | 97136940079090410025 |
| 01/26 | 47.25 | 0410 Debit Card Purchase Wine and Spirits 4638 Glenside PA | 97137940079090410025 |
| 01/26 | 32.15 | 0410 Debit Card Purchase Wawa 8052  800-4449292 | 97134940079090410025 |
| 01/26 | 68.04 | 0410 Debit Card Purchase Wawa 8310  Berlin NJ | 97135940079090410025 |
| 01/26 | 87.94 | 4737 Debit Card Purchase Harbor Freight Tools 1 Sharon Hill PA | 91076940037654737025 |
| 01/26 | 51.68 | 0448 Debit Card Purchase Wawa 8316  Maple Shade | 89396940024840448025 |
| 01/27 | 80.00 | 0410 Debit Card Purchase Venmo *Reading Languag 402-9357733 NY | 50118940079090410027 |
| 01/28 | 48.50 | 0448 Debit Card Purchase Produce Junction Chelt Glenside PA | 73695940024840448028 |
| 01/28 | 176.68 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 73447940021101117028 |
| 01/28 | 895.89 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 73448940021101117028 |
| 01/28 | 55.00 | 0410 Debit Card Purchase Wawa 956  Berlin NJ | 77037940079090410028 |
| 01/30 | 64.47 | 1117 Debit Card Purchase Wawa 973  Lindenwold | 97746940021101117030 |
| 01/30 | 250.00 | 1117 Debit Card Purchase Sq *Nicole E. Collins gosq.com PA | 97747940021101117030 |

---

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/05 | 44.05 | POS Purchase Uber Technolog Wilmington De | POS52702100 1814194 |
| 01/05 | 237.60 | POS Purchase Sq *Square Pai San Francisc Ca | POS77827301 1813100 |
| 01/05 | 48.60 | POS Purchase Sq *Square Pai San Francisc Ca | POS77827301 1813101 |
| 01/05 | 21.60 | POS Purchase Sq *Square Pai San Francisc Ca | POS77827301 1813102 |
| 01/06 | 2.99 | POS Purchase Google *Google Mountain Vie Ca | POS64925886 0531715 |
| 01/06 | 41.79 | POS Purchase Pjp Marketplac Philadelphia PA | POS21762401 0531799 |
| 01/07 | 5.66 | POS Purchase Aldi 60058 Wyncote PA | POS03827001 0520472 |
| 01/12 | 21.31 | POS Purchase Google *Chaton Mountain Vie Ca | POS64925886 1837714 |
| 01/12 | 20.28 | POS Purchase Autozone Philadelphia PA | POSVb190000 1837960 |
| 01/15 | 720.28 | POS Purchase Floor and Deco Moorestown NJ | POS00321627 0515025 |
| 01/16 | 38.07 | POS Purchase H Mart Elkins Elkins Park | POS80309115 0634516 |
| 01/20 | 21.19 | POS Purchase Uber * Eats Pe San Francisc Ca | POS74860883 2423164 |
| 01/20 | 14.82 | POS Purchase Sams Club #667 Willow Grove PA | POS66760083 2423165 |
| 01/20 | 44.46 | POS Purchase Lowe's #18 Willow Grove PA | POS001    2421902 |
| 01/21 | 51.99 | POS Purchase Uber Technolog Wilmington De | POS52702100 0529851 |
| 01/23 | 11.64 | POS Purchase Amazon.Com*6C2 Seattle Wa | POS00000101 0734908 |
| 01/23 | 30.78 | POS Purchase Aldi 60058 Wyncote PA | POS03827001 0734909 |
| 01/27 | 48.77 | POS Purchase Uber Technolog Wilmington De | POS52702100 0435175 |
| 01/27 | 46.02 | POS Purchase Domino's 3943 Atco NJ | POS34371002 0434817 |
| 01/30 | 41.34 | POS Purchase Uber * Eats Pe San Francisc Ca | POS74860883 0664788 |

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 8 of 11

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/02 | 21.19 | 0448 Recurring Debit Card Adobe Inc  800-833668 | 16785940024840448001 |
| 01/02 | 5.29 | 0448 Recurring Debit Card Adobe Inc  800-833668 | 16786940024840448001 |
| 01/02 | 92.40 | 1117 Recurring Debit Card Google Workspace_vikk 650-2530000 Ca | 41341940021101117002 |
| 01/02 | 272.16 | 1117 Recurring Debit Card Google Workspace_vict 650-2530000 Ca | 41340940021101117002 |
| 01/05 | 74.63 | 0448 Recurring Debit Card Pp*Pp Roku For Starz 402-9357733 Ca | 89078940024840448004 |
| 01/05 | 109.16 | 0226 Recurring Debit Card 7Shifts  7Shifts.Com | 95976940078870226004 |
| 01/05 | 47.52 | N0103 1117 Payment Msft * E0400Y4 Msbill.Info  Wa | POS02028181  1813099 |
| 01/07 | 18.35 | 4737 Recurring Debit Card Apple.Com/Bill 866-7127753 Ca | 16689940037654737007 |
| 01/09 | 11.72 | 0448 Recurring Debit Card Pp*Pp Roku For Warner 402-9357733 Ca | 28770940024840448009 |
| 01/12 | 12.95 | 1117 Recurring Debit Card Spotify P3E49B935D New York NY | 95455940021101117011 |
| 01/12 | 468.61 | 1117 Recurring Debit Card Comcast / Xfinity 800-2662278 NJ | 78502940021101117012 |
| 01/12 | 12.95 | N0111 1117 Payment Canva* I04759- Camden De | POSRHM0EZQC 1837715 |
| 01/13 | 31.79 | 1117 Recurring Debit Card Adobe Inc  San Jose C | 46704940021101117013 |
| 01/15 | 538.92 | 0410 Recurring Debit Card Owner.Com  Owner.Com | 84726940079090410015 |
| 01/20 | 151.80 | 0410 Recurring Debit Card Cci*Constant-Contact 855-2295506 Ma | 69060940079090410018 |
| 01/23 | 14.03 | 4737 Recurring Debit Card Apple.Com/Bill 866-7127753 Ca | 57690940037654737023 |
| 01/26 | 11.72 | 0448 Recurring Debit Card Pp*Pp Roku For Peacoc 402-9357733 Ca | 89395940024840448025 |
| 01/26 | 109.16 | 0226 Recurring Debit Card 7Shifts  7Shifts.Com | 97100940078870226025 |
| 01/26 | 21.31 | 0410 Recurring Debit Card Experian* Credit Repo 479-3436237 Ca | 10488940079090410026 |
| 01/29 | 26.99 | 1117 Recurring Debit Card Netflix.com netflix.com Ca | 80419940021101117029 |

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/02 | 129.90 | Corporate ACH Mtot Disc Bankcard 536387000022228 | 00026002010676777 |
| 01/02 | 149.00 | Corporate ACH Tryotter.C Tryotter.Com St-Q4Z5S2Q1A9N2 | 00026002010750660 |
| 01/02 | 126.46 | ACH Debit 649697E6-A Davo Technologie XXXXXXXX8432 | 00025365007342965 |
| 01/02 | 751.54 | Corporate ACH Toast, Inc Toast, Inc St-Z0Y6T5S0Z4T5 | 00026002016765914 |
| 01/05 | 28.00 | ACH Web-Recur Payment Legalshield 107010168301256 | 00026002015481354 |
| 01/05 | 1,130.03 | Corporate ACH 2025-12-28 Doordash Capital 09c05735899d435 | 00026002019409803 |

ACH Deductions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 9 of 11

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ACH Deductions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/05 | 201.37 | ACH Debit Ins. Prem Primerica Life XXXXXX9979Y | 00026005004815265 |
| 01/05 | 201.18 | ACH Debit E8043Fc4-C | 00026005002415622 |
| | | Davo Technologie XXXXXXXX8432 | |
| 01/05 | 138.60 | ACH Debit 9864279F-E | 00026002019499670 |
| | | Davo Technologie XXXXXXXX8432 | |
| 01/05 | 62.63 | ACH Debit Fcd575Ed-A | 00026002019352399 |
| | | Davo Technologie XXXXXXXX8432 | |
| 01/06 | 3,613.01 | Corporate ACH Payment | 00026005009144315 |
| | | Sysco Corporatio Usbl075817055Sb | |
| 01/06 | 3,274.75 | Corporate ACH Payment | 00026005009144316 |
| | | Sysco Corporatio Usbl075816121Sb | |
| 01/06 | 500.00 | ACH Web Ccpymt Wells Fargo Card 90496410492221 | 00026006003953542 |
| 01/06 | 224.51 | ACH Debit 6Ee2541C-2 | 00026005012280693 |
| | | Davo Technologie XXXXXXXX8432 | |
| 01/06 | 185.73 | ACH Debit F9C42A45-A | 00026005012314576 |
| | | Davo Technologie XXXXXXXX8432 | |
| 01/06 | 177.81 | ACH Debit 5DB96723-6 | 00026005012314556 |
| | | Davo Technologie XXXXXXXX8432 | |
| 01/06 | 5.72 | ACH Debit 86D5584D-7 | 00026005012280697 |
| | | Davo Technologie XXXXXXXX8432 | |
| 01/06 | 2.96 | ACH Debit 8A4F054C-B | 00026005012314614 |
| | | Davo Technologie XXXXXXXX8432 | |
| 01/08 | 1,000.00 | ACH Web Payment | 00026008009860688 |
| | | Citi Card Online 421903153679511 | |
| 01/08 | 1,000.00 | ACH Web Inst Xfer Paypal Ppcr CC Repayme | 00026007008874291 |
| 01/08 | 116.88 | ACH Debit Fb2911D1-C | 00026007008848369 |
| | | Davo Technologie XXXXXXXX8432 | |
| 01/09 | 158.02 | ACH Debit Eea04121-6 | 00026008015659262 |
| | | Davo Technologie XXXXXXXX8432 | |
| 01/12 | 4,819.52 | Corporate ACH Payment | 00026009010093093 |
| | | Sysco Corporatio Usbl075817055Sb | |
| 01/12 | 3,254.04 | Corporate ACH Payment | 00026009010093092 |
| | | Sysco Corporatio Usbl075816121Sb | |
| 01/12 | 209.45 | ACH Debit 73Ac164E-B | 00026012005657625 |
| | | Davo Technologie XXXXXXXX8432 | |
| 01/12 | 101.51 | ACH Debit 1E2Bfaf5-D | 00026009011819300 |
| | | Davo Technologie XXXXXXXX8432 | |
| 01/12 | 7.12 | ACH Debit 32Bba085-A | 00026012005677134 |
| | | Davo Technologie XXXXXXXX8432 | |
| 01/13 | 2,624.31 | Corporate ACH Payment | 00026012008976958 |
| | | Sysco Corporatio Usbl075827798S | |
| 01/13 | 192.69 | ACH Debit 3A3Af16A-0 | 00026012011509531 |
| | | Davo Technologie XXXXXXXX8432 | |
| 01/13 | 140.80 | ACH Debit D33925B7-4 | 00026012011486218 |
| | | Davo Technologie XXXXXXXX8432 | |
| 01/14 | 1,566.41 | Corporate ACH Payment | 00026013006701164 |
| | | Sysco Corporatio Usbl075828851S | |
| 01/14 | 1,466.00 | Corporate ACH Eriexpspay | 00026012012150999 |
| | | Erie Ins Group Q971594371 | |

ACH Deductions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 10 of 11

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ACH Deductions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/14 | 169.60 | Corporate ACH Toast, Inc<br>Toast, Inc St-W9P9A6V1M2U8 | 00026013007895324 |
| 01/15 | 1,000.00 | Corporate ACH Mobile Pmt<br>Capital One Ca0Ea3Fe7A733D8 | 00026014008761387 |
| 01/15 | 150.44 | ACH Debit D50C2Ff4-A<br>Davo Technologie XXXXXXXX8432 | 00026014008925561 |
| 01/16 | 116.91 | ACH Debit D3Adf7E8-0<br>Davo Technologie XXXXXXXX8432 | 00026015017318913 |
| 01/20 | 600.00 | ACH Web Online Pmt Home Depot 621913455261610 | 00026020011025336 |
| 01/20 | 2,000.00 | ACH Web E-Payment Discover 2472 | 00026016015118014 |
| 01/20 | 1,412.82 | ACH Web Cable Svcs Comcast-Xfinity 6072533 | 00026016009719598 |
| 01/20 | 222.50 | ACH Debit 028A2B7A-B<br>Davo Technologie XXXXXXXX8432 | 00026020008987090 |
| 01/20 | 128.57 | ACH Debit Bee78C21-B<br>Davo Technologie XXXXXXXX8432 | 00026016015126692 |
| 01/21 | 1,417.27 | ACH Web Billpay<br>PECO Energy Comp PECO Energy Com | 00026021001292973 |
| 01/21 | 333.99 | ACH Web Billpay<br>PECO Energy Comp PECO Energy Com | 00026021001292976 |
| 01/21 | 227.40 | ACH Web Billpay<br>PECO Energy Comp PECO Energy Com | 00026021001292982 |
| 01/21 | 210.66 | ACH Web Billpay<br>PECO Energy Comp PECO Energy Com | 00026021001292978 |
| 01/21 | 162.88 | ACH Debit 9E35B365-F<br>Davo Technologie XXXXXXXX8432 | 00026020019723070 |
| 01/21 | 160.20 | ACH Debit Student Ln Dept Education 0000 | 00026020015320848 |
| 01/21 | 158.45 | ACH Debit 1Efa967A-5<br>Davo Technologie XXXXXXXX8432 | 00026020019723030 |
| 01/22 | 2,874.87 | Corporate ACH Payment<br>Sysco Corporatio Usbl075817055Sb | 00026021007400707 |
| 01/22 | 1,718.91 | Corporate ACH Payment<br>Sysco Corporatio Usbl075816121Sb | 00026021007400708 |
| 01/22 | 79.82 | ACH Debit A8D03Aab-7<br>Davo Technologie XXXXXXXX8432 | 00026021009650144 |
| 01/22 | 50.00 | Corporate ACH Janebtfees Cde Goebt Pymnt3662148 | 00026021004739548 |
| 01/23 | 2,356.09 | Corporate ACH Payment<br>Sysco Corporatio Usbl075827798S | 00026022006525098 |
| 01/23 | 115.33 | ACH Debit Ce40Fcf5-1<br>Davo Technologie XXXXXXXX8432 | 00026022006600823 |
| 01/26 | 157.81 | ACH Debit XXXXXX12-9<br>Davo Technologie XXXXXXXX8432 | 00026026006425051 |
| 01/26 | 104.05 | ACH Debit Aa48A1E2-1<br>Davo Technologie XXXXXXXX8432 | 00026023012920152 |
| 01/26 | 10.60 | Corporate ACH Premium<br>Rocket Money St-D1B1E6N5J5Y9 | 00026026006440169 |
| 01/26 | 1.64 | ACH Debit 760A3E63-2<br>Davo Technologie XXXXXXXX8432 | 00026026006425043 |
| 01/27 | 3,435.36 | Corporate ACH Payment<br>Sysco Corporatio Usbl075816121Sb | 00026026010347687 |

ACH Deductions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to

pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 11 of 11

---

## ACH Deductions    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/27 | 2,503.59 | Corporate ACH Payment | 00026026010347686 |
| | | Sysco Corporatio Usbl075817055Sb | |
| 01/27 | 133.66 | ACH Debit 9Aa5D94D-3 | 00026026012657683 |
| | | Davo Technologie XXXXXXXX8432 | |
| 01/27 | 1.31 | ACH Debit 1Adc2522-9 | 00026026012657726 |
| | | Davo Technologie XXXXXXXX8432 | |
| 01/28 | 6,000.00 | Corporate ACH Bill Pay | 00026028000360712 |
| | | Erieinsuranceweb 14573102901 | |
| 01/28 | 107.00 | Corporate ACH ACH Pmt Amex Epayment M3032 | 00026028000340483 |
| 01/29 | 64.86 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026028009152463 |
| 01/30 | 106.50 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026029007829762 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/05 | 2,500.00 | Online Transfer To XXXXX6514 | 00004289 |
| 01/07 | 1,000.00 | Online Transfer To XXXXX6514 | 00003218 |
| 01/07 | 8,000.00 | Online Transfer To XXXXX6522 | 00003219 |
| 01/08 | 1,000.00 | Online Transfer To XXXXX6514 | 00005737 |
| 01/12 | 4,500.00 | Online Transfer To XXXXX6514 | 00008167 |
| 01/20 | 7,000.00 | Online Transfer To XXXXX6514 | 00010320 |
| 01/21 | 100.00 | Online Transfer To XXXXX6549 | 00003765 |
| 01/26 | 4,000.00 | Online Transfer To XXXXX6522 | 00006622 |
| 01/27 | 5,200.00 | Online Transfer To XXXXX6514 | 00002954 |
| 01/30 | 30.00 | Corporate Account Analysis Charge | 0000000000000019024 |

---

Member FDIC              🏠 Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 01/01/2026 to 01/30/2026**

Primary Account Number: XX-XXXX-6549
Page 1 of 2
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT CCP NE
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-6549

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT CCP NE
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 73.61 | 189.00 | 225.00 | 37.61 |

| | Average ledger balance | Average collected balance |
|---|---|---|
| | 68.81 | 68.81 |

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Returned Item Fees (NSF) | 36.00 | 36.00 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ACH Additions | 1 | 89.00 |
| Other Additions | 1 | 100.00 |
| Total | 2 | 189.00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| ACH Deductions | 2 | 189.00 |
| Service Charges and Fees | 1 | 36.00 |
| Total | 3 | 225.00 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 01/01 | 73.61 | 01/26 | 15.39- | 01/27 | 37.61 |
| 01/21 | 73.61 | | | | |

## Activity Detail

### Deposits and Other Additions

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/27 | 89.00 | Reverse ACH Web Single Effective  01-26-26 | 00026026006438469 |

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/01/2026 to 01/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6549

Treasury Enterprise Plan Account Number: XX-XXXX-6549 - continued

Page 2 of 2

## Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/21 | 100.00 | Online Transfer From XXXXX6258 | |

## Checks and Other Deductions

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/21 | 100.00 | Corporate ACH Crcardpmt<br>Capital One Ca02F498Cac267B | 00026020019568286 |
| 01/26 | 89.00 | ACH Web GEICO Id P<br>Id Theft Protect St-M5G4D8U2J6K7 | 00026026006438469 |

### Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/27 | 36.00 | Returned Item Fee (nsf) | 00026026006438469 |

Member FDIC                    Equal Housing Lender