**Fill in this information to identify the case:**

Debtor Name  Victoria's Kitchen LLC

United States Bankruptcy Court for the: Eastern District of Pennsylvania   ▼

Case number: 25-13380-djb

❑ Check if this is an
amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

**12/17**

Month:  February 2026

Date report filed: 06/19/2026
MM / DD / YYYY

Line of business: Restaurant

NAISC code: 7225

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:  Victoria A. Turner Tyson

Original signature of responsible party  /s/ Victoria A. Turner Tyson

Printed name of responsible party  Victoria A. Turner Tyson

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ☑ | ❑ | ❑ |
| 4. | Did you pay your employees on time? | ☑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ❑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❑ | ❑ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ☑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ☑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ☑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ☑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ☑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ☑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ☑ | ❑ |

Debtor Name  Victoria's Kitchen LLC _____     Case number 25-13380-djb _____

17. Have you paid any bills you owed before you filed bankruptcy?                    ❑   ☑   ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ❑   ☑   ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 48,536.00

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C.* Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C.*

    Report the total from *Exhibit C* here.     $ 199,101.00

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D.* List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D.*

    Report the total from *Exhibit D* here.     − $237,728.00

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit.*     + $38,627.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.     = $ 9,910.00

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**     $ 0.00

    *(Exhibit E)*

Debtor Name  Victoria's Kitchen LLC_____      Case number 25-13380-djb_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                        $ _____0.00

  *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                          _____20

27. What is the number of employees as of the date of this monthly report?             _____20

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?       $ _____0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____0.00

30. How much have you paid this month in other professional fees?                      $ _____0.00

31. How much have you paid in total other professional fees since filing the case?             $ _____0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 193,000 | − | $ 199,101 | = | $ -6,101 |
| 33. **Cash disbursements** | $ 182,485 | − | $ 237,728 | = | $ 55,243 |
| 34. **Net cash flow** | $ 10,515 | − | $ -38,627 | = | $ 49,142 |

35. Total projected cash receipts for the next month:                            $ 193,000

36. Total projected cash disbursements for the next month:                        − $ 182,485

37. Total projected net cash flow for the next month:                            = $ 10,515

Debtor Name  Victoria's Kitchen LLC                                              Case number 25-13380-djb

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 01/31/2026 to 02/27/2026**

Primary Account Number: XX-XXXX-6258

Page 1 of 12

Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
OPERATING ACCOUNT
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654

PNC accepts Telecommunications Relay Service (TRS) calls.

Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738

Visit us at PNC.com/smallbusiness

## IMPORTANT ACCOUNT INFORMATION

Effective April 1, 2026, charges for Pay Receive Sync will change. The impact of these fee changes will depend on the mix of Pay Receive Sync services you use at PNC. Current service charges are listed on your monthly statement, if applicable. Depending on your account type, some fees may be billed one month in arrears.

The updated fees are as follows:

>Pay: Increasing from $20.00 to $25.00
>Receive: Increasing from $20.00 to $25.00
>Sync: Increasing from $10.00 to $15.00

We would be happy to review the changes that are applicable to your account and discuss other options that may address the evolving needs of your business. If you are interested in a review of your account or service fees, please contact your relationship manager.

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-6258

VICTORIA'S KITCHEN LLC #25-13380
OPERATING ACCOUNT
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 22,757.11 | 144,204.51 | 161,451.81 | 5,509.81 |

| | | Average ledger balance | Average collected balance |
|---|---|---|---|
| | | 7,533.24 | 7,533.24 |

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Returned Item Fees (NSF) | 72.00 | 72.00 |

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 2 of 12

| Deposits and Other Additions | | | Checks and Other Deductions | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| ATM Deposits and Additions | 2 | 16.07 | Checks | 5 | 15,500.00 |
| ACH Additions | 38 | 75,688.44 | Debit Card Purchases | 129 | 44,726.30 |
| Other Additions | 19 | 68,500.00 | POS Purchases | 23 | 1,959.38 |
| | | | ATM/Misc. Debit Card Transactions | 21 | 2,400.99 |
| | | | ACH Deductions | 63 | 82,963.14 |
| | | | Service Charges and Fees | 2 | 72.00 |
| | | | Other Deductions | 5 | 13,830.00 |
| Total | 59 | 144,204.51 | Total | 248 | 161,451.81 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 01/31 | 22,757.11 | 02/10 | 4,670.73 | 02/20 | 9,737.76 |
| 02/02 | 504.14 | 02/11 | 3,256.03 | 02/23 | 5,255.62 |
| 02/03 | 11,853.73 | 02/12 | 2,299.08 | 02/24 | 7,698.31 |
| 02/04 | 2,447.37 | 02/13 | 5,218.08 | 02/25 | 6,542.19 |
| 02/05 | 3,125.60- | 02/17 | 2,524.62 | 02/26 | 1,802.39 |
| 02/06 | 12,674.76 | 02/18 | 457.48 | 02/27 | 5,509.81 |
| 02/09 | 10,247.68 | 02/19 | 4,863.07 | | |

## Activity Detail

### Deposits and Other Additions

### ATM Deposits and Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/17 | 3.62 | Debit Card Credit Apple.Com/Bill 866-7127753 Ca | 94030940037654737047 |
| 02/17 | 12.45 | Debit Card Credit Apple.Com/Bill 866-7127753 Ca | 94031940037654737047 |

### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 2,222.38 | Corporate ACH Dep Jan 31 Toast 00237821019ZI1C | 00026033010903222 |
| 02/02 | 1,726.24 | Corporate ACH Dep Feb 01 Toast 0023782101A1Avr | 00026033010903127 |
| 02/02 | 1,091.75 | Corporate ACH Dep Jan 30 Toast 00237821019Xsn9 | 00026033008605133 |
| 02/03 | 7,089.15 | Corporate ACH EDI Paymnt Uber USA FBO Z9Kf036I3Pktwpj | 00026033016722096 |
| 02/03 | 1,494.53 | Corporate ACH Dep Feb 02 Toast 0023782101A2U7S | 00026034010526008 |
| 02/05 | 1,429.01 | Corporate ACH Dep Feb 04 Toast 0023782101A5Xkp | 00026036008387102 |
| 02/06 | 4,264.02 | Corporate ACH Victorias Doordash, Inc. St-D7K4W1Q8H6X3 | 00026036011625816 |
| 02/06 | 597.25 | Corporate ACH Receivable Defender Associa 026Nokpwd1Su5Xc | 00026036014545071 |
| 02/06 | 1,571.11 | Corporate ACH Dep Feb 05 Toast 0023782101A9Cft | 00026037006048525 |
| 02/09 | 1,581.34 | Corporate ACH Dep Feb 08 Toast 0023782101Aepuf | 00026040005172757 |
| 02/09 | 1,430.67 | Corporate ACH Dep Feb 06 Toast 0023782101Ab4B5 | 0002604000329271 |
| 02/09 | 1,428.13 | Corporate ACH Dep Feb 07 Toast 0023782101Acxh1 | 00026040005172854 |
| 02/10 | 5,781.99 | Corporate ACH EDI Paymnt Uber USA FBO Qckjkvwfnnjj3Op | 00026040009656940 |

ACH Additions continued on next page

# Treasury Enterprise Plan



For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued          Page 3 of 12

## ACH Additions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/10 | 1,812.59 | Corporate ACH Dep Feb 09 Toast 0023782101Aga2Z | 00026041002544349 |
| 02/11 | 25.00 | ACH Credit ACH Davo Technologie XXXXXXXX8432 | 00026041008653529 |
| 02/11 | .44 | ACH Credit ACH Davo Technologie XXXXXXXX8432 | 00026041008653526 |
| 02/12 | 1,325.25 | Corporate ACH Dep Feb 11 Toast 0023782101Ajf1A | 00026043009159565 |
| 02/13 | 3,624.34 | Corporate ACH Victorias Doordash, Inc. St-O4U2O1A7E4W2 | 00026043014140339 |
| 02/13 | 1,008.82 | Corporate ACH Dep Feb 12 Toast 0023782101Al5Ls | 00026044007964617 |
| 02/17 | 2,106.53 | Corporate ACH Dep Feb 15 Toast 0023782101Aqleu | 00026048007899937 |
| 02/17 | 2,074.07 | Corporate ACH Dep Feb 16 Toast 0023782101As7Me | 00026048011485973 |
| 02/17 | 1,658.41 | Corporate ACH Dep Feb 14 Toast 0023782101Aosdi | 00026048007900033 |
| 02/17 | 897.09 | Corporate ACH Dep Feb 13 Toast 0023782101Amy2I | 00026048007811645 |
| 02/18 | 4,856.08 | Corporate ACH EDI Paymnt Uber USA FBO Lckuoznq6Ccjms8 | 00026048017327587 |
| 02/19 | 924.55 | Corporate ACH Dep Feb 18 Toast 0023782101Avd6W | 00026050001314535 |
| 02/20 | 4,103.56 | Corporate ACH Victorias Doordash, Inc. St-S7K3Y2A5X2W4 | 00026050802573816 |
| 02/20 | 1,508.02 | Corporate ACH Dep Feb 19 Toast 0023782101Ax3Yt | 00026051008931118 |
| 02/20 | 740.00 | Corporate ACH Receivable Defender Associa 026Mefovt1Tl6S7 | 00026051008864145 |
| 02/23 | 2,144.15 | Corporate ACH Dep Feb 21 Toast 0023782101B0R1O | 00026054007996294 |
| 02/23 | 1,780.32 | Corporate ACH Dep Feb 22 Toast 0023782101B2K3K | 00026054007996198 |
| 02/23 | 840.45 | Corporate ACH Dep Feb 20 Toast 0023782101Aywlj | 00026054006166587 |
| 02/24 | 5,288.45 | Corporate ACH EDI Paymnt Uber USA FBO 1Jcb1A4Lua4Fmxb | 00026054013617019 |
| 02/24 | 1,056.62 | Corporate ACH Dep Feb 23 Toast 0023782101B459G | 00026055006454555 |
| 02/25 | 875.00 | Corporate ACH Receivable Triple B Hospita 026Mqzvzv1Ttajf | 00026055012303206 |
| 02/26 | 1,095.88 | Corporate ACH Dep Feb 25 Toast 0023782101B76Yv | 00026057003521632 |
| 02/27 | 3,017.69 | Corporate ACH Victorias Doordash, Inc. St-J9Z0A3F2C5J3 | 00026057007495946 |
| 02/27 | 160.00 | Corporate ACH Receivable Defender Associa 026Xgzjgu1Tyzsy | 00026057011046588 |
| 02/27 | 1,057.56 | Corporate ACH Dep Feb 26 Toast 0023782101B8Yaq | 00026058003087593 |

## Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 5,000.00 | Online Transfer From XXXXX6493 | |
| 02/03 | 9,000.00 | Online Transfer From XXXXX6493 | |
| 02/05 | 7,000.00 | Online Transfer From XXXXX6493 | |
| 02/06 | 5,000.00 | Reverse Check 0000332295 Effective  02-05-26 | 075552660 |
| 02/06 | 1,500.00 | Online Transfer From XXXXX6493 | |
| 02/06 | 3,000.00 | Online Transfer From XXXXX6493 | |
| 02/06 | 2,000.00 | Online Transfer From XXXXX6493 | |
| 02/13 | 7,000.00 | Online Transfer From XXXXX6493 | |
| 02/17 | 1,000.00 | Online Transfer From XXXXX6493 | |
| 02/17 | 1,500.00 | Online Transfer From XXXXX6493 | |

Other Additions continued on next page

# Treasury Enterprise Plan



For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 4 of 12

## Other Additions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/17 | 2,500.00 | Online Transfer From XXXXX6493 | |
| 02/18 | 3,000.00 | Online Transfer From XXXXX6493 | |
| 02/18 | 3,000.00 | Online Transfer From XXXXX6493 | |
| 02/19 | 3,500.00 | Online Transfer From XXXXX6493 | |
| 02/19 | 8,000.00 | Online Transfer From XXXXX6493 | |
| 02/23 | 1,000.00 | Suspicious Item    Return Ck 000000000000220 Effective  02-20-26 | 012585866 |
| 02/25 | 1,000.00 | Online Transfer From XXXXX6493 | |
| 02/26 | 2,000.00 | Online Transfer From XXXXX6493 | |
| 02/27 | 2,500.00 | Reverse Check 0000002296 Effective  02-26-26 | 015634693 |

## Checks and Other Deductions

### Checks and Substitute Checks        * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/20 | 220 * | 1,000.00 | 012585866 | 02/02 | 2294 | 5,000.00 | 013647265 | 02/05 | 332295 * | 5,000.00 | 075552660 |
| 02/02 | 2293 * | 2,000.00 | 013261495 | 02/26 | 2296 * | 2,500.00 | 015634693 | | | | |

## Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 19.16 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 02633940037654737031 |
| 02/02 | 24.11 | 0448 Debit Card Purchase Mcdonalds 10327 121-5424881 PA | 77294940024840448033 |
| 02/02 | 7,204.01 | 1117 Debit Card Purchase Foods Galore Inc 856-2200123 NJ | 01467940021101117031 |
| 02/02 | 40.00 | 4737 Debit Card Purchase Gulf Ogontz  Philadelp | 78878940037654737033 |
| 02/02 | 206.70 | 1117 Debit Card Purchase In *Jcw Computer Consu 215-8796701 PA | 01468940021101117031 |
| 02/02 | 28.39 | 0448 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 01758940024840448031 |
| 02/02 | 21.79 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 77293940024840448033 |
| 02/02 | 49.90 | 0448 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 77292940024840448033 |
| 02/02 | 38.31 | 4737 Debit Card Purchase Wawa 8066  Jenkintown | 78879940037654737033 |
| 02/02 | 62.46 | 0410 Debit Card Purchase Wawa 973  Lindenwold | 84548940079090410033 |
| 02/02 | 33.43 | 0448 Debit Card Purchase Wawa 8316  Maple Shade | 77291940024840448033 |
| 02/02 | 30.82 | 0410 Debit Card Purchase Wawa 8158  800-4449292 | 84550940079090410033 |
| 02/02 | 25.82 | 0410 Debit Card Purchase Wawa 8158  800-4449292 | 84549940079090410033 |
| 02/03 | 49.23 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 46523940024840448034 |
| 02/03 | 179.23 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 46259940021101117034 |
| 02/03 | 80.00 | 0410 Debit Card Purchase Venmo *Reading Languag 402-9357733 NY | 50448940079090410034 |
| 02/04 | 9.52 | 4737 Debit Card Purchase Dollartree  Philadelph | 38936940037654737035 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 5 of 12

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/04 | 314.99 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 38063940024840448035 |
| 02/04 | 58.87 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 38064940024840448035 |
| 02/04 | 19.98 | 4737 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 38937940037654737035 |
| 02/05 | 63.72 | 1117 Debit Card Purchase The Filter Man 215-3322100 PA | 28887940021101117036 |
| 02/05 | 26.05 | 0448 Debit Card Purchase Mcdonalds 41363 173-2215430 PA | 29155940024840448036 |
| 02/05 | 315.00 | 1117 Debit Card Purchase Ptc Ez Pass Auto Re. 877-7366727 PA | 28886940021101117036 |
| 02/05 | 26.84 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 29153940024840448036 |
| 02/05 | 256.19 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 29964940037654737036 |
| 02/05 | 7.50 | 4737 Debit Card Purchase Produce Junction City Philadelphi PA | 29963940037654737036 |
| 02/05 | 33.40 | 4737 Debit Card Purchase Wawa 416  Sicklervill | 29962940037654737036 |
| 02/05 | 71.08 | 0448 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 29154940024840448036 |
| 02/06 | 35.00 | 4737 Debit Card Purchase Sunoco 0363406002 Philadelphi PA | 63696940037654737037 |
| 02/06 | 606.71 | 1117 Debit Card Purchase Uline  800-2955510 Wi | 62515940021101117037 |
| 02/06 | 65.00 | 1117 Debit Card Purchase Wawa Card Reload Www.Wawa.Co PA | 62514940021101117037 |
| 02/06 | 196.19 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 62826940024840448037 |
| 02/06 | 37.40 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 62827940024840448037 |
| 02/06 | 198.16 | 4737 Debit Card Purchase Samsclub #6676 Willow Grov PA | 63697940037654737037 |
| 02/06 | 67.30 | 0410 Debit Card Purchase Wawa 8336  Cherry Hill | 66814940079090410037 |
| 02/09 | 59.95 | 4737 Debit Card Purchase Tst* Philly Pretzel Fa 215-8772200 PA | 60180940037654737039 |
| 02/09 | 20.55 | 0448 Debit Card Purchase Mcdonalds 31868 121-5477468 PA | 58516940024840448039 |
| 02/09 | 9.12 | 0448 Debit Card Purchase Mcdonalds 31868 121-5477468 PA | 58517940024840448039 |
| 02/09 | 1,724.40 | 0226 Debit Card Purchase Camden Bag and Paper C 856-7273313 NJ | 65948940078870226039 |
| 02/09 | 4,458.49 | 1117 Debit Card Purchase Foods Galore Inc 856-2200123 NJ | 57987940021101117039 |
| 02/09 | 40.48 | 0410 Debit Card Purchase Wawa 8006  215-7251421 | 65984940079090410039 |
| 02/09 | 5.03 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 58515940024840448039 |
| 02/09 | 21.18 | 0448 Debit Card Purchase Weis Markets 170 Honesdale PA | 05992940024840448040 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 6 of 12

## Debit Card Purchases   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/09 | 47.69 | 4737 Debit Card Purchase Harbor Freight Tools33 Montgomeryv PA | 06833940037654737040 |
| 02/09 | 86.55 | 1117 Debit Card Purchase Wawa 8080  Wyncote PA | 05721940021101117040 |
| 02/10 | 30.00 | 4737 Debit Card Purchase 7-Eleven 40193 North Wales PA | 11799940037654737041 |
| 02/10 | 37.24 | 0410 Debit Card Purchase Wawa 8006  215-7251421 | 14606940079090410041 |
| 02/10 | 165.57 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 11800940037654737041 |
| 02/10 | 259.83 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 10696940021101117041 |
| 02/10 | 833.68 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 10697940021101117041 |
| 02/11 | 65.00 | 1117 Debit Card Purchase Wawa Card Reload Www.Wawa.Co PA | 80203940021101117042 |
| 02/11 | 54.25 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 80512940024840448042 |
| 02/11 | 21.50 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 80511940024840448042 |
| 02/11 | 960.59 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 80205940021101117042 |
| 02/11 | 83.52 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 80513940024840448042 |
| 02/11 | 37.76 | 4737 Debit Card Purchase Jetro Cash & Carry Philadelphi PA | 81460940037654737042 |
| 02/11 | 41.97 | 4737 Debit Card Purchase Wawa 416  Sicklervill | 81459940037654737042 |
| 02/11 | 68.93 | 0410 Debit Card Purchase Wawa 8340  Barrington | 84562940079090410042 |
| 02/12 | 18.32 | 4737 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 52661940037654737043 |
| 02/12 | 36.99 | 0448 Debit Card Purchase Paypal *Fashionnova 180-0866028 Ca | 51819940024840448043 |
| 02/12 | 12.99 | 4737 Debit Card Purchase Dollar Tree  Wyncote P | 52660940037654737043 |
| 02/12 | 73.54 | 0448 Debit Card Purchase Amazon Mark* N74N766G3 Amazon.Com/ Wa | 51818940024840448043 |
| 02/13 | 60.60 | 4737 Debit Card Purchase Tst* Nothing Bundt Cak Wynnewood PA | 57230940037654737044 |
| 02/13 | 46.92 | 0448 Debit Card Purchase Sunoco 0956614200 Philadelphi PA | 56322940024840448044 |
| 02/13 | 299.41 | 0226 Debit Card Purchase Intermedia.Net Inc 800-3797729 Wa | 60363940078870226044 |
| 02/13 | 192.25 | 0226 Debit Card Purchase Jetro Cash & Carry Philadelphi PA | 60362940078870226044 |
| 02/13 | 143.17 | 4737 Debit Card Purchase CPP*City View Pizza - Philadelphi PA | 57231940037654737044 |
| 02/13 | 25.00 | 0448 Debit Card Purchase Produce Junction Chelt Glenside PA | 56323940024840448044 |
| 02/17 | 19.88 | 0448 Debit Card Purchase Amazon Mark* 2Y1Yz53F3 Amazon.Com/ Wa | 82741940024840448046 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

💻 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued          Page 7 of 12

## Debit Card Purchases     *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/17 | 5.50 | 0448 Debit Card Purchase Mcdonalds 31868 121-5477468 PA | 82743940024840448046 |
| 02/17 | 5,130.86 | 1117 Debit Card Purchase Foods Galore Inc 856-2200123 NJ | 82197940021101117046 |
| 02/17 | 35.66 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 82742940024840448046 |
| 02/17 | 65.00 | 1117 Debit Card Purchase Wawa Card Reload Www.Wawa.Co PA | 82196940021101117046 |
| 02/17 | 12.66 | 0410 Debit Card Purchase Wawa 8080  610-3588000 | 90329940079090410046 |
| 02/17 | 46.10 | 0410 Debit Card Purchase Wawa 8080  610-3588000 | 90330940079090410046 |
| 02/17 | 28.50 | 4737 Debit Card Purchase Penn Parking Museum Philadelphi PA | 94029940037654737047 |
| 02/17 | 27.87 | 4737 Debit Card Purchase Apple.Com/Bill 866-7127753 Ca | 94028940037654737047 |
| 02/17 | 1,237.52 | 4737 Debit Card Purchase Sams Club #6676 Willow Grov PA | 40111940037654737048 |
| 02/17 | 70.45 | 4737 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 40112940037654737048 |
| 02/18 | 38.75 | 4737 Debit Card Purchase Sunoco 0905508800 Philadelphi PA | 25818940037654737049 |
| 02/18 | 11.44 | 0448 Debit Card Purchase Mcdonalds 10327 121-5424881 PA | 25002940024840448049 |
| 02/18 | 80.53 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 25000940024840448049 |
| 02/18 | 34.18 | 0410 Debit Card Purchase Wawa 984  Sicklervill | 28852940079090410049 |
| 02/18 | 1,349.37 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 24703940021101117049 |
| 02/18 | 21.47 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 25001940024840448049 |
| 02/18 | 71.26 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 25820940037654737049 |
| 02/18 | 44.30 | 4737 Debit Card Purchase Wawa 416  Sicklervill | 25819940037654737049 |
| 02/19 | 212.73 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 17362940024840448050 |
| 02/19 | 14.37 | 0410 Debit Card Purchase Wawa 8158  800-4449292 | 21386940079090410050 |
| 02/19 | 42.95 | 0410 Debit Card Purchase Wawa 8158  800-4449292 | 21387940079090410050 |
| 02/20 | 26.00 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 24128940024840448051 |
| 02/23 | 40.00 | 0448 Debit Card Purchase Paypal *Chick-Fil-A Ap 402-9357733 Ga | 48953940024840448053 |
| 02/23 | 6.02 | 0448 Debit Card Purchase Mcdonalds 41363 173-2215430 PA | 48956940024840448053 |
| 02/23 | 25.27 | 0410 Debit Card Purchase Acme 2956  Sicklervill | 56554940079090410053 |
| 02/23 | 40.31 | 1117 Debit Card Purchase Wawa 416  Sicklervill | 48446940021101117053 |
| 02/23 | 3,475.78 | 1117 Debit Card Purchase Foods Galore Inc 856-2200123 NJ | 48447940021101117053 |
| 02/23 | 11.00 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 48954940024840448053 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued          Page 8 of 12

## Debit Card Purchases   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/23 | 112.57 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 50677940037654737053 |
| 02/23 | 249.00 | 1117 Debit Card Purchase All My Sons Of VA Nort clover.com  Tx | 48448940021101117053 |
| 02/23 | 74.50 | 0448 Debit Card Purchase Produce Junction Chelt Glenside PA | 48955940024840448053 |
| 02/23 | 61.34 | 0410 Debit Card Purchase Shoprite Scklrville S1 Sicklervill NJ | 56555940079090410053 |
| 02/23 | 299.00 | 0410 Debit Card Purchase Voice Search Local 772-4469173 Fl | 32209940079090410054 |
| 02/23 | 30.00 | 4737 Debit Card Purchase Lukoil 69702 Philadelphi PA | 29630940037654737054 |
| 02/24 | 85.44 | 0448 Debit Card Purchase Wawa 8080  Wyncote PA | 12404940024840448055 |
| 02/24 | 35.00 | 0410 Debit Card Purchase Sunoco 0248645400 Philadelphi PA | 15072940079090410055 |
| 02/25 | 432.37 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 56357940021101117056 |
| 02/25 | 11.75 | 0448 Debit Card Purchase Wawa 8006  215-7251421 | 56664940024840448056 |
| 02/25 | 32.38 | 0448 Debit Card Purchase Wawa 8006  215-7251421 | 56665940024840448056 |
| 02/25 | 311.36 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 57426940037654737056 |
| 02/25 | 1,658.57 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 56359940021101117056 |
| 02/25 | 14.50 | 4737 Debit Card Purchase Produce Junction City Philadelphi PA | 57425940037654737056 |
| 02/25 | 70.64 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 56667940024840448056 |
| 02/25 | 13.68 | 0448 Debit Card Purchase Wawa 8066  215-8861921 | 56666940024840448056 |
| 02/25 | 8.28 | 0448 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 56668940024840448056 |
| 02/25 | 65.00 | 1117 Debit Card Purchase Wawa Card Reload Darrell.Fau PA | 56358940021101117056 |
| 02/25 | 41.71 | 4737 Debit Card Purchase Sunoco 0994542901 Glenside PA | 57424940037654737056 |
| 02/25 | 250.00 | 0410 Debit Card Purchase Venmo *Anna Thomas Visa Direct NY | 60248940079090410056 |
| 02/26 | 49.44 | 4737 Debit Card Purchase Samsclub.Com 888-7467726 Ar | 57914940037654737057 |
| 02/26 | 1,197.61 | 0226 Debit Card Purchase Camden Bag and Paper C 856-7273313 NJ | 60873940078870226057 |
| 02/26 | 43.00 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 57032940024840448057 |
| 02/26 | 32.21 | 4737 Debit Card Purchase Wawa 416  Sicklervill | 57913940037654737057 |
| 02/26 | 115.53 | 0410 Debit Card Purchase Wal-Mart #5229  Wyncot | 60890940079090410057 |
| 02/26 | 3,760.73 | 1117 Debit Card Purchase Mercedes Benz Van Ctr Maple Shade NJ | 56736940021101117057 |
| 02/26 | 33.95 | 0448 Debit Card Purchase Wawa 8080  610-3588000 | 57031940024840448057 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

💻 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 9 of 12

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/27 | 42.38 | 0410 Debit Card Purchase The Home Depot #4109 Philadelphi PA | 54207940079090410058 |
| 02/27 | 190.45 | 0448 Debit Card Purchase Amazon Mark* B91To6H31 Amazon.Com/ Wa | 50116940024840448058 |
| 02/27 | 219.32 | 0410 Debit Card Purchase Wal-Mart #2799  Clinto | 54206940079090410058 |
| 02/27 | 274.12 | 1117 Debit Card Purchase Lowes #01136*  Clinton | 49824940021101117058 |
| 02/27 | 2,140.01 | 1117 Debit Card Purchase All My Sons Of VA Nort clover.com  Tx | 49825940021101117058 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 36.01 | POS Purchase Uber Technolog Wilmington De | POS52702100 1927571 |
| 02/02 | 18.62 | POS Purchase Uber *Wawa8006 San Francisc Ca | POS74860883 1927572 |
| 02/02 | 237.60 | POS Purchase Sq *Square Pai San Francisc Ca | POS77827301 1926360 |
| 02/03 | 18.65 | POS Purchase Aldi 60058 Wyncote PA | POS03827001 0562577 |
| 02/03 | 47.52 | POS Purchase Msft * E0400Ye Redmond Wa | POSDLKVQHR5 0562463 |
| 02/06 | 2.99 | POS Purchase Google *Google Mountain Vie Ca | POS64925886 0668260 |
| 02/06 | 536.37 | POS Purchase Sams Club.Com Bentonville | POS00006279 0668733 |
| 02/09 | 24.50 | POS Purchase Wholefds Jen 1 Jenkintown PA | POS99999999 1936259 |
| 02/09 | 43.47 | POS Purchase Uber Technolog Wilmington De | POS52702100 1937161 |
| 02/11 | 36.13 | POS Purchase Target T-2527 Wyncote PA | POS32527071 0585206 |
| 02/11 | 8.38 | POS Purchase Uber Technolog Wilmington De | POS52702100 0585529 |
| 02/11 | 41.73 | POS Purchase Uber Technolog Wilmington De | POS52702100 0585528 |
| 02/11 | 7.43 | POS Purchase Uber Technolog Wilmington De | POS52702100 0585530 |
| 02/12 | 228.67 | POS Purchase Sams Club #667 Willow Grove PA | POS66760083 0566343 |
| 02/17 | 67.96 | POS Purchase Uber Technolog Wilmington De | POS52702100 2616881 |
| 02/17 | 66.24 | POS Purchase Domino's 3943 Atco NJ | POS34371002 2615218 |
| 02/17 | 147.95 | POS Purchase Sams Club #667 Willow Grove PA | POS66760083 2616882 |
| 02/20 | 64.23 | POS Purchase Aldi 60058 Wyncote PA | POS03827001 0626701 |
| 02/20 | 84.01 | POS Purchase Uber Technolog Wilmington De | POS52702100 0627064 |
| 02/23 | 60.26 | POS Purchase Sams Club #667 Willow Grove PA | POS66760083 1889125 |
| 02/23 | 66.75 | POS Purchase Giant Food #65 Jenkintown PA | POS001      1888190 |
| 02/23 | 69.64 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 1888191 |
| 02/24 | 44.27 | POS Purchase Uber * Eats Pe San Francisc Ca | POS74860883 0508714 |

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 21.19 | 0448 Recurring Debit Card Adobe Inc  800-833668 | 77295940024840448033 |
| 02/02 | 5.29 | 0448 Recurring Debit Card Adobe Inc  800-833668 | 77296940024840448033 |
| 02/02 | 272.16 | 1117 Recurring Debit Card Google Workspace_vict 650-2530000 Ca | 76781940021101117033 |
| 02/02 | 92.40 | 1117 Recurring Debit Card Google Workspace_vikk 650-2530000 Ca | 76782940021101117033 |
| 02/02 | 48.60 | 1117 Recurring Debit Card Sq *Square Paid Servi square.com  Ca | 76784940021101117033 |
| 02/02 | 21.60 | 1117 Recurring Debit Card Sq *Square Paid Servi square.com  Ca | 76783940021101117033 |

ATM/Misc. Debit Card Transactions continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 10 of 12

## ATM/Misc. Debit Card Transactions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/03 | 109.16 | 0226 Recurring Debit Card 7Shifts  7Shifts.Com | 50427940078870226034 |
| 02/03 | 380.00 | ATM Withdrawal 401 N Route 73 Berlin NJ | PNCPD1678   0564015 |
| 02/09 | 18.35 | 4737 Recurring Debit Card Apple.Com/Bill 866-7127753 Ca | 60181940037654737039 |
| 02/09 | 11.72 | 0448 Recurring Debit Card Pp*Pp Roku For Warner 402-9357733 Ca | 05991940024840448040 |
| 02/11 | 12.95 | 1117 Recurring Debit Card Spotify P3F3Da426D New York NY | 80204940021101117042 |
| 02/12 | 481.33 | 1117 Recurring Debit Card Comcast / Xfinity 800-2662278 NJ | 51502940021101117043 |
| 02/12 | 12.95 | N0211 1117 Payment Canva* I04790- Camden De | POSRHM0EZQC 0565900 |
| 02/13 | 31.79 | 1117 Recurring Debit Card Adobe Inc  800-833668 | 56008940021101117044 |
| 02/17 | 538.92 | 0410 Recurring Debit Card Owner.Com  Owner.Com | 90328940079090410046 |
| 02/17 | 26.99 | 0448 Recurring Debit Card Paypal *Netflix.Com 402-9357733 Ca | 93303940024840448047 |
| 02/18 | 151.80 | 0410 Recurring Debit Card Cci*Constant-Contact 855-2295506 Ma | 28853940079090410049 |
| 02/23 | 21.60 | N0221 0410 Payment Canva* I04800- Camden De | POSRHM0EZQC 1892089 |
| 02/25 | 11.72 | 0448 Recurring Debit Card Pp*Pp Roku For Peacoc 402-9357733 Ca | 56663940024840448056 |
| 02/25 | 109.16 | 0226 Recurring Debit Card 7Shifts  7Shifts.Com | 60228940078870226056 |
| 02/26 | 21.31 | 0410 Recurring Debit Card Experian* Credit Repo 479-3436237 Ca | 60891940079090410057 |

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 683.84 | Corporate ACH Vendor Pay US Foodservice 020241752999000 | 00026030015755450 |
| 02/02 | 5,000.00 | ACH Web Payment Citi Card Online 431922656872409 | 00026030015648523 |
| 02/02 | 69.95 | Corporate ACH Mtot Disc Bankcard 536387000022228 | 00026033008861375 |
| 02/02 | 3,000.00 | ACH Web E-Payment Discover 2472 | 00026030015730181 |
| 02/02 | 3,000.00 | Corporate ACH Mobile Pmt Capital One Ca067C500A7C05A | 00026030015642208 |
| 02/02 | 2,284.71 | Corporate ACH Mobile Pmt Capital One Ca0B27E5C36Fef9 | 00026030015642207 |
| 02/02 | 1,000.00 | Corporate ACH Mobile Pmt Capital One Ca0B5CD94B9Baf2 | 00026033010094385 |
| 02/02 | 751.54 | Corporate ACH Toast, Inc Toast, Inc St-R6M2J7E0S7R3 | 00026033010838660 |
| 02/02 | 500.00 | Corporate ACH Mobile Pmt Capital One Ca038E3812E209B | 00026033010094386 |
| 02/02 | 202.24 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026033010812768 |
| 02/02 | 149.00 | Corporate ACH Tryotter.C Tryotter.Com St-X2A7W1F1D8Q2 | 00026033010138847 |
| 02/02 | 113.69 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026030015737834 |

ACH Deductions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 11 of 12

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ACH Deductions    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/03 | 5,000.00 | ACH Web Ccpymt Wells Fargo Card 90496410492221 | 00026034010517411 |
| 02/03 | 167.01 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026033018677117 |
| 02/03 | 140.66 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026033018653133 |
| 02/03 | 62.63 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026033018583044 |
| 02/04 | 4,501.50 | ACH Web Funding Dfm Philadelphia 215-756-6651 | 00026034017646053 |
| 02/04 | 4,501.50 | ACH Web Funding Dfm Philadelphia 215-756-6651 | 00026034017646055 |
| 02/05 | 6,442.06 | Corporate ACH Payment Sysco Corporatio Usbl075816121Sb | 00026035014008036 |
| 02/05 | 1,558.77 | Corporate ACH Payment Sysco Corporatio Usbl075817055Sb | 00026035014008035 |
| 02/05 | 201.37 | ACH Debit Ins. Prem Primerica Life XXXXXX9979Y | 00026035009155510 |
| 02/06 | 28.00 | ACH Web-Recur Payment Legalshield 107010168301256 | 00026036010642869 |
| 02/06 | 168.55 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026036014588221 |
| 02/06 | 154.35 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026036014588203 |
| 02/09 | 158.72 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026040005126856 |
| 02/09 | 137.02 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026037011145706 |
| 02/10 | 179.79 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026040011215489 |
| 02/10 | 165.42 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026040011215188 |
| 02/12 | 117.41 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026043009054070 |
| 02/13 | 4,733.65 | Corporate ACH Payment Sysco Corporatio Usbl075816121Sb | 00026043013110761 |
| 02/13 | 3,063.47 | Corporate ACH Payment Sysco Corporatio Usbl075817055Sb | 00026043013110760 |
| 02/13 | 117.90 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026043016297306 |
| 02/17 | 1,500.00 | Corporate ACH ACH Pmt Amex Epayment A8966 | 00026048008108754 |
| 02/17 | 1,466.00 | Corporate ACH Eriexpspay Erie Ins Group Q971594371 | 00026044007394456 |
| 02/17 | 176.19 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026048008101989 |
| 02/17 | 169.60 | Corporate ACH Toast, Inc Toast, Inc St-K0Q7B9P8X7P4 | 00026048011466540 |
| 02/17 | 105.78 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026044013817417 |
| 02/17 | 2,500.00 | Zel To Speedway Motors Llc | PNCAA0Xyk74N |
| 02/18 | 4,296.18 | Corporate ACH Purchase Sysco Corporatio Usbl075816121Sb | 00026048015896364 |
| 02/18 | 1,814.78 | Corporate ACH Purchase Sysco Corporatio Usbl075817055Sb | 00026048015896363 |
| 02/18 | 1,628.21 | Corporate ACH Purchase Sysco Corporatio Usbl075827798Sb | 00026048015896365 |
| 02/18 | 204.27 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026048019570652 |
| 02/18 | 176.68 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026048019570662 |
| 02/18 | 3,000.00 | Zel To Royal Motorcars Inc | PNCAA0XzV08N |
| 02/19 | 1,188.22 | ACH Web Billpay PECO Energy Comp PECO Energy Com | 00026050001299052 |
| 02/19 | 716.07 | ACH Web Billpay PECO Energy Comp PECO Energy Com | 00026050001299051 |
| 02/19 | 532.72 | ACH Web Billpay PECO Energy Comp PECO Energy Com | 00026050001299054 |

ACH Deductions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 12 of 12

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ACH Deductions  *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/19 | 197.15 | ACH Web Billpay PECO Energy Comp PECO Energy Com | 00026050001299053 |
| 02/19 | 114.75 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026049010124020 |
| 02/19 | 5,000.00 | Zel To Speedway Motors Llc | PNCAA0YAa53I |
| 02/20 | 160.20 | ACH Debit Student Ln Dept Education 0000 | 00026050003525836 |
| 02/20 | 142.45 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026050007446531 |
| 02/23 | 5,229.98 | Corporate ACH Eriexpspay Erie Ins Group Q052240042 | 00026050008191636 |
| 02/23 | 219.01 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026054007913013 |
| 02/23 | 96.03 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026051013950594 |
| 02/23 | 58.00 | ACH Web Inst Xfer Paypal Trueseamoss Tru | 00026054006267910 |
| 02/23 | 1.00 | Zel To Jay Jd Royal | PNCAA0YFb67Y |
| 02/24 | 177.07 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026054014990051 |
| 02/24 | 50.00 | Corporate ACH Febebtfees Cde Goebt Pymnt3681853 | 00026054011606549 |
| 02/24 | 10.60 | Corporate ACH Premium Rocket Money St-W4P8I3L5G2F2 | 00026054013547539 |
| 02/24 | 3,500.00 | Zel To Jd Royal Properties Llc | PNCAA0YGW45j |
| 02/26 | 81.90 | ACH Web Inst Xfer Paypal Serene Herb Ser | 00026056009978087 |
| 02/27 | 95.55 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026057011109355 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/06 | 36.00 | Returned Item Fee (nsf) | 075552660 |
| 02/27 | 36.00 | Returned Item Fee (nsf) | 015634693 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/10 | 9,000.00 | Online Transfer To XXXXX6514 | 00003502 |
| 02/10 | 2,500.00 | Online Transfer To XXXXX6522 | 00003503 |
| 02/12 | 1,300.00 | Online Transfer To XXXXX6514 | 00003154 |
| 02/17 | 1,000.00 | Online Transfer To XXXXX6493 | 00006858 |
| 02/27 | 30.00 | Corporate Account Analysis Charge | 0000000000000018857 |

Member FDIC                                  Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 01/31/2026 to 02/27/2026**

Primary Account Number: XX-XXXX-6493
Page 1 of 8
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
CATERING ACCOUNT
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654

PNC accepts Telecommunications Relay Service (TRS) calls.

Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738

Visit us at PNC.com/smallbusiness

---

## IMPORTANT ACCOUNT INFORMATION

Effective April 1, 2026, charges for Pay Receive Sync will change. The impact of these fee changes will depend on the mix of Pay Receive Sync services you use at PNC. Current service charges are listed on your monthly statement, if applicable. Depending on your account type, some fees may be billed one month in arrears.

The updated fees are as follows:

>Pay: Increasing from $20.00 to $25.00
>Receive: Increasing from $20.00 to $25.00
>Sync: Increasing from $10.00 to $15.00

We would be happy to review the changes that are applicable to your account and discuss other options that may address the evolving needs of your business. If you are interested in a review of your account or service fees, please contact your relationship manager.

---

# Treasury Enterprise Plan Summary

Account number:  XX-XXXX-6493

VICTORIA'S KITCHEN LLC #25-13380
CATERING ACCOUNT
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

---

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 18,505.71 | 115,425.50 | 129,566.31 | 4,364.90 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 16,320.25 | 15,174.25 |

---

| Deposits and Other Additions | | | Checks and Other Deductions | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 1 | 16,344.64 | Debit Card Purchases | 94 | 13,022.40 |
| ACH Additions | 15 | 89,212.12 | POS Purchases | 3 | 168.69 |
| Other Additions | 4 | 9,868.74 | ATM/Misc. Debit Card Transactions | 8 | 732.82 |
| | | | ACH Deductions | 10 | 7,742.40 |
| | | | Other Deductions | 26 | 107,900.00 |
| Total | 20 | 115,425.50 | Total | 141 | 129,566.31 |

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued        Page 2 of 8

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 01/31 | 18,505.71 | 02/10 | 20,889.85 | 02/20 | 8,346.28 |
| 02/02 | 45,748.12 | 02/11 | 15,691.08 | 02/23 | 8,397.77 |
| 02/03 | 36,547.91 | 02/12 | 14,982.30 | 02/24 | 7,666.98 |
| 02/04 | 36,373.01 | 02/13 | 7,754.64 | 02/25 | 6,392.81 |
| 02/05 | 28,140.53 | 02/17 | 19,272.46 | 02/26 | 4,369.06 |
| 02/06 | 21,132.60 | 02/18 | 22,934.21 | 02/27 | 4,364.90 |
| 02/09 | 18,215.45 | 02/19 | 10,514.09 | | |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/17 | 16,344.64 | Mobile Deposit | 082941441 |

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 44,969.73 | Corporate ACH EFT Pmt Pha Oprmst Ap0000167744 | 00026030015456653 |
| 02/02 | 1,255.20 | Corporate ACH EFT Pmt Pha Sec8Ms Ap0000167717 | 00026030015456664 |
| 02/02 | 41.94 | Corporate ACH Cn 21377 Victorias Kitche St-Q3A8U3Y4F2S2 | 00026033008726183 |
| 02/09 | 9,623.28 | Corporate ACH EFT Pmt Pha Sec8Ms Ap0000167976 | 00026037010949143 |
| 02/09 | 2,701.20 | Corporate ACH EFT Pmt Pha Oprmst Ap0000167955 | 00026037010949140 |
| 02/09 | 34.27 | Corporate ACH Cn 21377 Victorias Kitche St-T1N7X2Z6Z4B6 | 00026040003410859 |
| 02/10 | 1,989.77 | ACH Credit Sq260210 Square Inc T3H3240S8Ksax84 | 00026041002542852 |
| 02/13 | 776.50 | ACH Credit Sq260213 Square Inc T3Vejn3Fcqcnxhf | 00026044007963381 |
| 02/17 | 1,978.43 | Corporate ACH EFT Pmt Pha Sec8Ms Ap0000168141 | 00026044013370279 |
| 02/17 | 106.80 | Corporate ACH Cn 21377 Victorias Kitche St-L8I0Z4W9D3A9 | 00026048011465392 |
| 02/18 | 22,407.12 | Corporate ACH EFT Pmt Pha Oprmst Ap0000168162 | 00026044013297637 |
| 02/23 | 1,958.40 | Corporate ACH EFT Pmt Pha Sec8Ms Ap0000168410 | 00026051013800217 |
| 02/23 | 92.78 | Corporate ACH Cn 21377 Victorias Kitche St-D8G8T0D9R6W1 | 00026054006274623 |
| 02/25 | 306.00 | Corporate ACH EFT Pmt Pha Oprmst Ap0000168426 | 00026054013605466 |
| 02/25 | 970.70 | ACH Credit Sq260225 Square Inc T37Jzq3468Rtd4M | 00026056003262618 |

#### Other Additions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 02/10 | 4,087.51 | Instpmntin Square | 02/10 07677 | QA2AE185142R321T |
| 02/17 | 1,000.00 | Online Transfer From XXXXX6258 | | |
| 02/17 | 4,549.70 | Instpmntin Square | 02/17 16552 | QA2HJ4052M8N2JCG |
| 02/25 | 231.53 | Instpmntin Square | 02/25 11337 | QA2PE2352O7R23VR |

# Treasury Enterprise Plan

💻 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued          Page 3 of 8

---

## Checks and Other Deductions

### Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 123.20 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 01241940018612050031 |
| 02/02 | 3.95 | 7145 Debit Card Purchase Ibi*Fabletics.Com 844-3225384 Ca | 02479940035257145031 |
| 02/02 | 35.00 | 7145 Debit Card Purchase Fish Window Cleaning 3 215-4438500 PA | 02478940035257145031 |
| 02/02 | 678.88 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 76353940018612050033 |
| 02/02 | 47.00 | 7145 Debit Card Purchase Stellato  Wenonah NJ | 78547940035257145033 |
| 02/02 | 80.90 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 76351940018612050033 |
| 02/02 | 3.19 | 7145 Debit Card Purchase Hobby-Lobby #674 Sicklervill NJ | 78548940035257145033 |
| 02/02 | 101.68 | 7145 Debit Card Purchase Wm Supercenter #1807 Berlin NJ | 78549940035257145033 |
| 02/02 | 26.49 | 7145 Debit Card Purchase Prime Video *U27B40Y73 888-8023080 Wa | 78550940035257145033 |
| 02/02 | 524.17 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 76352940018612050033 |
| 02/03 | 32.40 | 7145 Debit Card Purchase Little Thai  Philadelp | 47263940035257145034 |
| 02/03 | 21.88 | 7145 Debit Card Purchase Sweet As Fudge Candy S Philadelphi PA | 47266940035257145034 |
| 02/03 | 8.00 | 7145 Debit Card Purchase Sq *Luhv Vegan Deli Philadelphi PA | 47264940035257145034 |
| 02/03 | 14.00 | 7145 Debit Card Purchase Parking 05111-12TH&Fil 215-5698400 PA | 47265940035257145034 |
| 02/05 | 1,168.00 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 28675940018612050036 |
| 02/05 | 64.48 | 7145 Debit Card Purchase Fresh Groc Wyncote S1 Wyncote PA | 29821940035257145036 |
| 02/06 | 15.00 | 7145 Debit Card Purchase Women's Business Enter 610-3316546 PA | 63545940035257145037 |
| 02/06 | 457.21 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 62326940018612050037 |
| 02/09 | 20.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 57634940018612050039 |
| 02/09 | 778.58 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 57638940018612050039 |
| 02/09 | 44.17 | 7145 Debit Card Purchase Amazon Mark* It2R28Hq3 Amazon.Com/ Wa | 59850940035257145039 |
| 02/09 | 114.98 | 7145 Debit Card Purchase Amazon Mark* 9R6VA2E73 Amazon.Com/ Wa | 59851940035257145039 |
| 02/09 | 34.96 | 7145 Debit Card Purchase Amazon Mark* 5D6Xy7Av3 Amazon.Com/ Wa | 59849940035257145039 |
| 02/09 | 126.34 | 7145 Debit Card Purchase Shoprite Berlin S1 Berlin NJ | 59853940035257145039 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued          Page 4 of 8

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/09 | 8.75 | 7145 Debit Card Purchase Produce Junction Magno Magnolia NJ | 59852940035257145039 |
| 02/09 | 104.61 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 57637940018612050039 |
| 02/09 | 2.69 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 57635940018612050039 |
| 02/09 | 4.24 | 2050 Debit Card Purchase Super Convenient 1 Philadelphi PA | 05550940018612050040 |
| 02/09 | 2.53 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 57636940018612050039 |
| 02/09 | 3.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 05551940018612050040 |
| 02/09 | 54.70 | 7145 Debit Card Purchase Wal-Mart #2480 Honesdale PA | 06675940035257145040 |
| 02/09 | 48.16 | 7145 Debit Card Purchase Exxon Cap Waymart Waymart PA | 06676940035257145040 |
| 02/09 | 2.12 | 2050 Debit Card Purchase Super Convenient 1 Philadelphi PA | 05548940018612050040 |
| 02/09 | 2.12 | 2050 Debit Card Purchase Super Convenient 1 Philadelphi PA | 05549940018612050040 |
| 02/11 | 12.47 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 80020940018612050042 |
| 02/11 | 2.08 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 80023940018612050042 |
| 02/11 | 35.00 | 7145 Debit Card Purchase Fish Window Cleaning 3 215-4438500 PA | 81305940035257145042 |
| 02/11 | 3.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 80021940018612050042 |
| 02/11 | 16.27 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 80022940018612050042 |
| 02/12 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 51334940018612050043 |
| 02/12 | 400.00 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 51332940018612050043 |
| 02/12 | 231.04 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 51331940018612050043 |
| 02/12 | 24.99 | 2050 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 51333940018612050043 |
| 02/13 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 55820940018612050044 |
| 02/17 | 24.56 | 2050 Debit Card Purchase The Home Depot #4109 Philadelphi PA | 81758940018612050046 |
| 02/17 | 2.08 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 81759940018612050046 |
| 02/17 | 90.25 | 7145 Debit Card Purchase Esposito's Meats Philadelphi PA | 84117940035257145046 |
| 02/17 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 81753940018612050046 |
| 02/17 | 10.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 81752940018612050046 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued          Page 5 of 8

## Debit Card Purchases     *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/17 | 223.08 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 817569400018612050046 |
| 02/17 | 65.90 | 7145 Debit Card Purchase Restaurant Depot Philadelphi PA | 841169400035257145046 |
| 02/17 | 1.27 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 817559400018612050046 |
| 02/17 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 928769400018612050047 |
| 02/17 | 169.53 | 7145 Debit Card Purchase Sp Aura House Aurahouse.C MD | 841149400035257145046 |
| 02/17 | 140.75 | 7145 Debit Card Purchase Sp Body Love By Tal Bodylovebyt Co | 841159400035257145046 |
| 02/17 | 150.00 | 7145 Debit Card Purchase Aunt Vonda's Kitchen clover.com  De | 939129400035257145047 |
| 02/17 | 10.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 928739400018612050047 |
| 02/17 | 31.74 | 7145 Debit Card Purchase Stellato  Wenonah NJ | 939119400035257145047 |
| 02/17 | 982.40 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 817579400018612050046 |
| 02/17 | 1.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 817549400018612050046 |
| 02/17 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 928779400018612050047 |
| 02/17 | 512.03 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 928759400018612050047 |
| 02/17 | 3.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 928749400018612050047 |
| 02/17 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 388969400018612050048 |
| 02/18 | 393.88 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 245309400018612050049 |
| 02/18 | 129.38 | 7145 Debit Card Purchase H & D Automotives Inc Philadelphi PA | 256719400035257145049 |
| 02/18 | 156.60 | 7145 Debit Card Purchase Sq *Quick Phone Fix N Philadelphi PA | 256729400035257145049 |
| 02/19 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 168259400018612050050 |
| 02/19 | 55.83 | 7145 Debit Card Purchase Shoprite Lawnside S1 Lawnside NJ | 180429400035257145050 |
| 02/19 | 3.00 | 2050 Debit Card Purchase Ctlp*Csc Serviceworks Melville NY | 168249400018612050050 |
| 02/19 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 168229400018612050050 |
| 02/19 | 1.27 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 168239400018612050050 |
| 02/20 | 20.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 236549400018612050051 |
| 02/20 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 236569400018612050051 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493
Page 6 of 8

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

## Debit Card Purchases   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/20 | 1,458.09 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 23655940018612050051 |
| 02/20 | 150.62 | 7145 Debit Card Purchase Sams Club #4722 Williamstow NJ | 24851940035257145051 |
| 02/23 | 10.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 48066940018612050053 |
| 02/23 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 48074940018612050053 |
| 02/23 | 278.81 | 7145 Debit Card Purchase Sams Club #4722 Williamstow NJ | 50328940035257145053 |
| 02/23 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 48067940018612050053 |
| 02/23 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 28429940018612050054 |
| 02/23 | 1.27 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 48070940018612050053 |
| 02/23 | 199.28 | 7145 Debit Card Purchase Homegoods #1058 Cherry Hill NJ | 50326940035257145053 |
| 02/23 | 15.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 28428940018612050054 |
| 02/23 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 48068940018612050053 |
| 02/23 | 721.60 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 48073940018612050053 |
| 02/23 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 48069940018612050053 |
| 02/23 | 570.42 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 48072940018612050053 |
| 02/23 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 28430940018612050054 |
| 02/23 | 116.10 | 7145 Debit Card Purchase Aldi 60146  Sicklervil | 50327940035257145053 |
| 02/23 | 1.27 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 48071940018612050053 |
| 02/24 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 12025940018612050055 |
| 02/25 | 782.40 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 56179940018612050056 |
| 02/27 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 49611940018612050058 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/06 | 35.72 | POS Purchase Wm Supercenter Mount Laurel NJ | POS59440045 0668659 |
| 02/18 | 65.51 | POS Purchase Aldi 60058 Wyncote PA | POS03827001 0519616 |
| 02/23 | 67.46 | POS Purchase Trader Joe S # Cherry Hill | POS99999999 1888928 |

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/11 | 69.95 | 7145 Recurring Debit Card Ibi*Fabletics.Com 844-3225384 Ca | 81306940035257145042 |

ATM/Misc. Debit Card Transactions continued on next page

# Treasury Enterprise Plan



For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued          Page 7 of 8

## ATM/Misc. Debit Card Transactions          *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/12 | 48.59 | 7145 Recurring Debit Card Dnh*Godaddy#401534636 480-5058855 Az | 52492940035257145043 |
| 02/17 | 21.58 | 7145 Recurring Debit Card Dnh*Godaddy#401733948 480-5058855 Az | 84118940035257145046 |
| 02/17 | 10.26 | 7145 Recurring Debit Card Dnh*Godaddy#401878175 480-5058855 Az | 39960940035257145048 |
| 02/20 | 21.19 | 7145 Recurring Debit Card Adobe Inc  800-833668 | 24852940035257145051 |
| 02/20 | 513.75 | 7145 Recurring Debit Card Apts Brown  Apartment | 24850940035257145051 |
| 02/24 | 23.75 | 7145 Recurring Debit Card Dnh*Godaddy#402352476 480-5058855 Az | 12895940035257145055 |
| 02/26 | 23.75 | 7145 Recurring Debit Card Dnh*Godaddy#402501442 480-5058855 Az | 57753940035257145057 |

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 1,000.00 | ACH Web Payment Citi Card Online 431924698903929 | 00026033010125265 |
| 02/02 | 1,000.00 | ACH Web E-Payment Discover 2472 | 00026033010744244 |
| 02/03 | 123.93 | ACH Web Sq260203 Square Inc T33CR113PC53SW5 | 00026034010524451 |
| 02/04 | 174.90 | ACH Web Chownow, I Chownow, Inc. St-F6A5J8C0H7S3 | 00026034016054295 |
| 02/09 | 2,623.95 | ACH Web Utilities Pgw Ez-Pay 3132840 | 00026037011127484 |
| 02/10 | 702.88 | ACH Tel-Recur Fdc Paymen T-Mobile 3855583 | 00026040006452133 |
| 02/11 | 60.00 | ACH Web Sq260211 Square Inc T36Skqgpwjeqr81 | 00026042009661230 |
| 02/17 | 500.00 | Corporate ACH ACH Pmt Amex Epayment W5594 | 00026048008054275 |
| 02/19 | 853.86 | ACH Web Inst Xfer Paypal Ppcr CC Repayme | 00026050001282945 |
| 02/24 | 702.88 | ACH Tel-Recur Fdc Paymen T-Mobile 8436777 | 00026054008775470 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 5,000.00 | Online Transfer To XXXXX6258 | 00010658 |
| 02/02 | 10,000.00 | Online Transfer To XXXXX6514 | 00010659 |
| 02/02 | 400.00 | Online Transfer To XXXXX6522 | 00010660 |
| 02/03 | 9,000.00 | Online Transfer To XXXXX6258 | 00003926 |
| 02/05 | 7,000.00 | Online Transfer To XXXXX6258 | 00003684 |
| 02/06 | 1,500.00 | Online Transfer To XXXXX6258 | 00006216 |
| 02/06 | 3,000.00 | Online Transfer To XXXXX6258 | 00006218 |
| 02/06 | 2,000.00 | Online Transfer To XXXXX6258 | 00006217 |
| 02/09 | 1,300.00 | Online Transfer To XXXXX6522 | 00007897 |
| 02/09 | 10,000.00 | Online Transfer To XXXXX6522 | 00007898 |
| 02/10 | 2,700.00 | Online Transfer To XXXXX6522 | 00003504 |
| 02/11 | 5,000.00 | Online Transfer To XXXXX6522 | 00003225 |
| 02/13 | 7,000.00 | Online Transfer To XXXXX6258 | 00001341 |
| 02/13 | 1,000.00 | Online Transfer To XXXXX6522 | 00001342 |
| 02/17 | 1,000.00 | Online Transfer To XXXXX6258 | 00006859 |
| 02/17 | 1,500.00 | Online Transfer To XXXXX6258 | 00006860 |
| 02/17 | 4,500.00 | Online Transfer To XXXXX6514 | 00006862 |

Other Deductions continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493
Page 8 of 8

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

## Other Deductions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/17 | 2,500.00 | Online Transfer To XXXXX6258 | 00006861 |
| 02/18 | 3,000.00 | Online Transfer To XXXXX6258 | 00003531 |
| 02/18 | 12,000.00 | Online Transfer To XXXXX6514 | 00003532 |
| 02/18 | 3,000.00 | Online Transfer To XXXXX6258 | 00003530 |
| 02/19 | 3,500.00 | Online Transfer To XXXXX6258 | 00003445 |
| 02/19 | 8,000.00 | Online Transfer To XXXXX6258 | 00003446 |
| 02/25 | 1,000.00 | Online Transfer To XXXXX6514 | 00008421 |
| 02/25 | 1,000.00 | Online Transfer To XXXXX6258 | 00008420 |
| 02/26 | 2,000.00 | Online Transfer To XXXXX6258 | 00003584 |

Member FDIC                    Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**
PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 01/31/2026 to 02/27/2026**

Primary Account Number: XX-XXXX-6506
Page 1 of 1
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT-CCP NW
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## IMPORTANT ACCOUNT INFORMATION

Effective April 1, 2026, charges for Pay Receive Sync will change. The impact of these fee changes will depend on the mix of Pay Receive Sync services you use at PNC. Current service charges are listed on your monthly statement, if applicable. Depending on your account type, some fees may be billed one month in arrears.

The updated fees are as follows:

>Pay: Increasing from $20.00 to $25.00
>Receive: Increasing from $20.00 to $25.00
>Sync: Increasing from $10.00 to $15.00

We would be happy to review the changes that are applicable to your account and discuss other options that may address the evolving needs of your business. If you are interested in a review of your account or service fees, please contact your relationship manager.

## Treasury Enterprise Plan Summary

Account number:   XX-XXXX-6506

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT-CCP NW
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 1.41 | .00 | .00 | 1.41 |
| | | Average ledger balance | Average collected balance | |
| | | 1.41 | 1.41 | |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

Member FDIC                    Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 01/31/2026 to 02/27/2026**

Primary Account Number: XX-XXXX-6514

Page 1 of 3

Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NE
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654

PNC accepts Telecommunications Relay Service (TRS) calls.

Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738

Visit us at PNC.com/smallbusiness

---

## IMPORTANT ACCOUNT INFORMATION

Effective April 1, 2026, charges for Pay Receive Sync will change. The impact of these fee changes will depend on the mix of Pay Receive Sync services you use at PNC. Current service charges are listed on your monthly statement, if applicable. Depending on your account type, some fees may be billed one month in arrears.

The updated fees are as follows:

>Pay: Increasing from $20.00 to $25.00
>Receive: Increasing from $20.00 to $25.00
>Sync: Increasing from $10.00 to $15.00

We would be happy to review the changes that are applicable to your account and discuss other options that may address the evolving needs of your business. If you are interested in a review of your account or service fees, please contact your relationship manager.

---

# Treasury Enterprise Plan Summary

Account number:  XX-XXXX-6514

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NE
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

---

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 7,138.34 | 37,997.48 | 45,404.12 | 268.30- |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 4,394.10 | 4,394.10 |

---

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Returned Item Fees (NSF) | 36.00 | 36.00 |

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6514

Treasury Enterprise Plan Account Number: XX-XXXX-6514 - continued      Page 2 of 3

| Deposits and Other Additions | Items | Amount | Checks and Other Deductions | Items | Amount |
|---|---|---|---|---|---|
| Other Additions | 7 | 37,997.48 | Checks | 39 | 27,038.87 |
| | | | ACH Deductions | 10 | 8,329.25 |
| | | | Service Charges and Fees | 1 | 36.00 |
| | | | Other Deductions | 1 | 10,000.00 |
| Total | 7 | 37,997.48 | Total | 51 | 45,404.12 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 01/31 | 7,138.34 | 02/10 | 9,109.52 | 02/20 | 4,092.34 |
| 02/02 | 17,006.84 | 02/12 | 10,409.52 | 02/23 | 2,398.89 |
| 02/03 | 11,081.72 | 02/13 | 54.73 | 02/25 | 127.43 |
| 02/04 | 5,036.94 | 02/17 | 4,359.21 | 02/26 | 70.05- |
| 02/05 | 964.78 | 02/18 | 13,238.23 | 02/27 | 268.30- |
| 02/09 | 109.52 | 02/19 | 8,157.77 | | |

## Activity Detail

### Deposits and Other Additions

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 10,000.00 | Online Transfer From XXXXX6493 | |
| 02/10 | 9,000.00 | Online Transfer From XXXXX6258 | |
| 02/12 | 1,300.00 | Online Transfer From XXXXX6258 | |
| 02/17 | 4,500.00 | Online Transfer From XXXXX6493 | |
| 02/18 | 12,000.00 | Online Transfer From XXXXX6493 | |
| 02/25 | 1,000.00 | Online Transfer From XXXXX6493 | |
| 02/27 | 197.48 | Reverse Check 0000053270 | 015272192 |
| | | Effective  02-26-26 | |

## Checks and Other Deductions

### Checks and Substitute Checks     * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/02 | 53232 * | 131.50 | 013279778 | 02/05 | 53255 | 782.54 | 015961375 | 02/19 | 53268 | 628.60 | 012055223 |
| 02/04 | 53242 * | 195.53 | 073972071 | 02/03 | 53256 | 826.73 | 073837107 | 02/20 | 53269 | 417.13 | 012480601 |
| 02/09 | 53243 | 255.26 | 047295505 | 02/04 | 53257 | 626.28 | 015166236 | 02/26 | 53270 | 197.48 | 015272192 |
| 02/04 | 53244 | 960.88 | 015298712 | 02/04 | 53258 | 312.50 | 015166130 | 02/19 | 53271 | 552.05 | 012006598 |
| 02/04 | 53245 | 2,000.00 | 074670128 | 02/05 | 53259 | 2,000.00 | 015786225 | 02/20 | 53272 | 123.07 | 012362705 |
| 02/03 | 53246 | 645.14 | 051962629 | 02/05 | 53260 | 694.42 | 015531917 | 02/20 | 53273 | 542.42 | 087148344 |
| 02/09 | 53247 | 600.00 | 017139384 | 02/23 | 53261 | 195.52 | 087960210 | 02/23 | 53274 | 537.05 | 013464965 |
| 02/04 | 53248 | 592.65 | 014799815 | 02/20 | 53262 | 255.26 | 051646116 | 02/20 | 53275 | 877.72 | 012703099 |
| 02/03 | 53249 | 637.25 | 014700441 | 02/23 | 53263 | 960.88 | 012845194 | 02/19 | 53276 | 706.89 | 086038587 |
| 02/17 | 53251 * | 195.52 | 009421293 | 02/19 | 53264 | 2,000.00 | 086393692 | 02/25 | 53277 | 671.46 | 014842299 |
| 02/03 | 53252 | 631.88 | 014640253 | 02/19 | 53265 | 634.56 | 050102356 | 02/25 | 53278 | 427.96 | 012494453 |
| 02/04 | 53253 | 614.62 | 073979148 | 02/25 | 53266 | 600.00 | 014670451 | 02/25 | 53279 | 2,000.00 | 014842291 |
| 02/05 | 53254 | 595.20 | 015783761 | 02/20 | 53267 | 725.27 | 012132317 | 02/20 | 53280 | 687.65 | 012139521 |

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/03 | 134.85 | Corporate ACH Pay-By-Pay<br>ADP Pay-By-Pay 425067045813NE3 | 00026033016544447 |
| 02/03 | 3,049.27 | Corporate ACH ADP Tax ADP Tax Kbne3 020303A01 | 00026034012767959 |
| 02/04 | 324.30 | Corporate ACH ADP Fees<br>ADP Payroll Fees 927540831054 | 00026034013390700 |
| 02/04 | 418.02 | Corporate ACH ADP 401K ADP 401K Kbne3 020303V02 | 00026035011771419 |

ACH Deductions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6514
Page 3 of 3

Treasury Enterprise Plan Account Number: XX-XXXX-6514 - continued

## ACH Deductions    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/13 | 354.79 | Corporate ACH ADP Fees ADP Payroll Fees 926141354250 | 00026043011831285 |
| 02/18 | 3,120.98 | Corporate ACH ADP Tax ADP Tax Kbne3 021804A01 | 00026049003809052 |
| 02/19 | 138.54 | Corporate ACH Pay-By-Pay ADP Pay-By-Pay 392602067163NE3 | 00026049010069796 |
| 02/19 | 419.82 | Corporate ACH ADP 401K ADP 401K Kbne3 021804V02 | 00026050003003349 |
| 02/20 | 8.95 | Corporate ACH ADP Fees ADP Payroll Fees 560062667723 | 00026050003419543 |
| 02/27 | 359.73 | Corporate ACH ADP Fees ADP Payroll Fees 517101633805 | 00026057006514427 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/27 | 36.00 | Returned Item Fee (nsf) | 015272192 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/13 | 10,000.00 | Online Transfer To XXXXX6522 | 00001343 |

Member FDIC                 ⌂ Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

## PNC BANK

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 01/31/2026 to 02/27/2026**

Primary Account Number: XX-XXXX-6522
Page 1 of 2
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NW
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## IMPORTANT ACCOUNT INFORMATION

Effective April 1, 2026, charges for Pay Receive Sync will change. The impact of these fee changes will depend on the mix of Pay Receive Sync services you use at PNC. Current service charges are listed on your monthly statement, if applicable. Depending on your account type, some fees may be billed one month in arrears.

The updated fees are as follows:

>Pay: Increasing from $20.00 to $25.00
>Receive: Increasing from $20.00 to $25.00
>Sync: Increasing from $10.00 to $15.00

We would be happy to review the changes that are applicable to your account and discuss other options that may address the evolving needs of your business. If you are interested in a review of your account or service fees, please contact your relationship manager.

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-6522

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NW
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 66.43 | 32,900.00 | 32,870.18 | 96.25 |

| | | Average ledger balance | Average collected balance |
|---|---|---|---|
| | | 2,292.37 | 2,292.37 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Other Additions | 8 | 32,900.00 |
| Total | 8 | 32,900.00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 10 | 32,870.18 |
| Total | 10 | 32,870.18 |

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6522

Treasury Enterprise Plan Account Number: XX-XXXX-6522 - continued      Page 2 of 2

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 01/31 | 66.43 | 02/10 | 276.25 | 02/13 | 11,276.25 |
| 02/02 | 466.43 | 02/11 | 5,276.25 | 02/17 | 1,096.25 |
| 02/03 | 86.43 | 02/12 | 276.25 | 02/18 | 96.25 |
| 02/09 | 10,076.25 | | | | |

## Activity Detail

### Deposits and Other Additions

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 400.00 | Online Transfer From XXXXX6493 | |
| 02/09 | 1,300.00 | Online Transfer From XXXXX6493 | |
| 02/09 | 10,000.00 | Online Transfer From XXXXX6493 | |
| 02/10 | 2,500.00 | Online Transfer From XXXXX6258 | |
| 02/10 | 2,700.00 | Online Transfer From XXXXX6493 | |
| 02/11 | 5,000.00 | Online Transfer From XXXXX6493 | |
| 02/13 | 10,000.00 | Online Transfer From XXXXX6514 | |
| 02/13 | 1,000.00 | Online Transfer From XXXXX6493 | |

## Checks and Other Deductions

### Checks and Substitute Checks        * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/03 | 1381 * | 380.00 | 046824102 | 02/10 | 1385 | 2,500.00 | 018482544 | 02/12 | 1388 | 5,000.00 | 047284489 |
| 02/09 | 1382 | 1,000.00 | 016783883 | 02/10 | 1386 | 2,500.00 | 018243129 | 02/17 | 1389 | 10,000.00 | 009477124 |
| 02/09 | 1383 | 310.18 | 017410666 | 02/17 | 1387 | 180.00 | 010298405 | 02/18 | 1390 | 1,000.00 | 011385804 |
| 02/10 | 1384 | 10,000.00 | 018304134 | | | | | | | | |

Member FDIC                    Equal Housing Lender

# Treasury Enterprise Plan
PNC Bank

**For the period 01/31/2026 to 02/27/2026**

Primary account number: XX-XXXX-6549
Page 1 of 2                84
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT CCP NE
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week. Enroll in Online Banking by visiting PNC.com/Enroll.

☎ For customer service call 1-877-BUS-BNKG
(1-877-287-2654)
PNC accepts Telecommunications Relay Service (TRS) calls.

Para servicio en español, 1-877-BUS-BNKG
(1-877-287-2654)

**Moving?** Please contact your local branch.
✉ Write to: CUSTOMER SERVICE
PO Box 609
Pittsburgh , PA 15230-9738

Visit us at PNC.com/smallbusiness

## IMPORTANT ACCOUNT INFORMATION

**Effective April 1, 2026,** charges for Pay Receive Sync will change. The impact of these fee changes will depend on the mix of Pay Receive Sync services you use at PNC. Current service charges are listed on your monthly statement, if applicable. Depending on your account type, some fees may be billed one month in arrears.

The updated fees are as follows:

>**Pay:** Increasing from **$20.00** to **$25.00**
>**Receive:** Increasing from **$20.00** to **$25.00**
>**Sync:** Increasing from **$10.00** to **$15.00**

We would be happy to review the changes that are applicable to your account and discuss other options that may address the evolving needs of your business. If you are interested in a review of your account or service fees, please contact your relationship manager.

## Treasury Enterprise Plan Summary
Account number: XX-XXXX-6549
Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT CCP NE
DEBTOR IN POSSESSION

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 37.61 | 100.00 | 136.00 | 1.61 |
| | | Average ledger balance | Average collected balance |
| | | 32.46 | 32.46 |

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Returned Item Fees (NSF) | 36.00 | 72.00 |

# Treasury Enterprise Plan
PNC Bank

**PNC BANK**
PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 01/31/2026 to 02/27/2026**

Primary Account Number: XX-XXXX-8585
Page 1 of 2
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
MONEY MARKET ACCOUNT
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

---

## IMPORTANT ACCOUNT INFORMATION

Effective April 1, 2026, charges for Pay Receive Sync will change. The impact of these fee changes will depend on the mix of Pay Receive Sync services you use at PNC. Current service charges are listed on your monthly statement, if applicable. Depending on your account type, some fees may be billed one month in arrears.

The updated fees are as follows:

>Pay: Increasing from $20.00 to $25.00
>Receive: Increasing from $20.00 to $25.00
>Sync: Increasing from $10.00 to $15.00

We would be happy to review the changes that are applicable to your account and discuss other options that may address the evolving needs of your business. If you are interested in a review of your account or service fees, please contact your relationship manager.

## Treasury Enterprise Plan Summary
Account number:  XX-XXXX-8585

VICTORIA'S KITCHEN LLC #25-13380
MONEY MARKET ACCOUNT
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

---

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 29.59 | 173.88 | .00 | 203.47 |

| | | Average ledger balance | Average collected balance |
|---|---|---|---|
| | | 91.69 | 91.69 |

---

| Deposits and Other Additions | | | Checks and Other Deductions | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| ACH Additions | 1 | 173.88 | | | |
| Total | 1 | 173.88 | Total | 0 | .00 |

# Treasury Enterprise Plan

For 24-hour account information, sign-on to

pnc.com/mybusiness/

**For the Period 01/31/2026 to 02/27/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-8585

Treasury Enterprise Plan Account Number: XX-XXXX-8585 - continued

Page 2 of 2

## Daily Balance

| Date | Ledger balance | Date | Ledger balance |
|------|---------------|------|----------------|
| 01/31 | 29.59 | 02/18 | 203.47 |

## Activity Detail

### Deposits and Other Additions

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 02/18 | 173.88 | ACH Credit Squp 0218 Square Inc T32V4Myc3W795W5 | 00026049001275703 |

Member FDIC

Equal Housing Lender