**Fill in this information to identify the case:**

Debtor Name  Victoria's Kitchen LLC

United States Bankruptcy Court for the: Eastern District of Pennsylvania    ▼

Case number:  25-13380-djb

❑ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    **12/17**

Month:    March 2026

Date report filed:  06/19/2026
MM / DD / YYYY

Line of business:  Restaurant

NAISC code:  7225

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:    Victoria A. Turner Tyson

Original signature of responsible party    /s/ Victoria A. Turner Tyson

Printed name of responsible party    Victoria A. Turner Tyson

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ☑ | ❑ | ❑ |
| 4. | Did you pay your employees on time? | ☑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ❑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❑ | ❑ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ☑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ☑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ☑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ☑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ☑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ☑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ☑ | ❑ |

Debtor Name  Victoria's Kitchen LLC                                                    Case number 25-13380-djb

17. Have you paid any bills you owed before you filed bankruptcy?                    ❑  ☑  ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ❑  ☑  ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous
    month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $  9,910.00

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C.* Include all
    cash received even if you have not deposited it at the bank, collections on
    receivables, credit card deposits, cash received from other parties, or loans, gifts, or
    payments made by other parties on your behalf. Do not attach bank statements in
    lieu of *Exhibit C.*

    Report the total from *Exhibit C* here.

    $271,483.00

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D.* List the
    date paid, payee, purpose, and amount. Include all cash payments, debit card
    transactions, checks issued even if they have not cleared the bank, outstanding
    checks issued before the bankruptcy was filed that were allowed to clear this month,
    and payments made by other parties on your behalf. Do not attach bank statements
    in lieu of *Exhibit D.*

    Report the total from *Exhibit D* here.

    − $218,201.00

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 53,282.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 63,192.00

    This amount may not match your bank account balance because you may have outstanding checks that
    have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    $      0.00

    *(Exhibit E)*

Debtor Name  Victoria's Kitchen LLC _____          Case number 25-13380-djb _____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                    $ _____ 0.00

      *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                    20

27. What is the number of employees as of the date of this monthly report?              20

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____ 0.00

30. How much have you paid this month in other professional fees?                $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?        $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* **Projected** Copy lines 35-37 from the previous month's report. | − | Column B **Actual** Copy lines 20-22 of this report. | = | *Column C* **Difference** Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 193,000 | − | $ 271,483 | = | $ -78,483 |
| 33. **Cash disbursements** | $ 182,485 | − | $ 218,201 | = | $ 35,716 |
| 34. **Net cash flow** | $ 10,515 | − | $ 53,282 | = | $ -42,767 |

35. Total projected cash receipts for the next month:                    $ 193,000

36. Total projected cash disbursements for the next month:                − $ 182,485

37. Total projected net cash flow for the next month:                    = $ 10,515

Debtor Name  Victoria's Kitchen LLC                                    Case number 25-13380-djb

| | 8. Additional Information |
|---|---|

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

❏ 39.  Bank reconciliation reports for each account.

❏ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

❏ 41.  Budget, projection, or forecast reports.

❏ 42.  Project, job costing, or work-in-progress reports.

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 02/28/2026 to 03/31/2026**

Primary Account Number: XX-XXXX-6258

Page 1 of 13

Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
OPERATING ACCOUNT
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654

PNC accepts Telecommunications Relay Service (TRS) calls.

Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738

Visit us at PNC.com/smallbusiness

---

## IMPORTANT ACCOUNT INFORMATION

Effective April 1, 2026, charges for Pay Receive Sync will change. The impact of these fee changes will depend on the mix of Pay Receive Sync services you use at PNC. Current service charges are listed on your monthly statement, if applicable. Depending on your account type, some fees may be billed one month in arrears.

The updated fees are as follows:

>Pay: Increasing from $20.00 to $25.00
>Receive: Increasing from $20.00 to $25.00
>Sync: Increasing from $10.00 to $15.00

We would be happy to review the changes that are applicable to your account and discuss other options that may address the evolving needs of your business. If you are interested in a review of your account or service fees, please contact your relationship manager.

---

## Treasury Enterprise Plan Summary

Account number:   XX-XXXX-6258

VICTORIA'S KITCHEN LLC #25-13380
OPERATING ACCOUNT
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 5,509.81 | 223,819.36 | 174,542.81 | 54,786.36 |
| | | | Average ledger balance | Average collected balance |
| | | | 36,601.86 | 35,804.79 |

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | 216.00 | 216.00 |
| Total Returned Item Fees (NSF) | .00 | 72.00 |

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 2 of 13

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 6 | 17,112.77 |
| ATM Deposits and Additions | 1 | 190.45 |
| ACH Additions | 40 | 177,516.14 |
| Other Additions | 8 | 29,000.00 |
| Total | 55 | 223,819.36 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 6 | 10,338.50 |
| Debit Card Purchases | 131 | 54,311.70 |
| POS Purchases | 10 | 637.76 |
| ATM/Misc. Debit Card Transactions | 27 | 2,929.18 |
| ACH Deductions | 84 | 77,158.21 |
| Service Charges and Fees | 7 | 287.46 |
| Other Deductions | 11 | 28,880.00 |
| Total | 276 | 174,542.81 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 02/28 | 5,509.81 | 03/11 | 4,113.23 | 03/23 | 73,441.32 |
| 03/02 | 14,087.79 | 03/12 | 484.93 | 03/24 | 77,262.76 |
| 03/03 | 3,915.71 | 03/13 | 4,211.40 | 03/25 | 69,196.00 |
| 03/04 | 441.73 | 03/16 | 9,248.63 | 03/26 | 67,317.59 |
| 03/05 | 1,159.58 | 03/17 | 89,410.49 | 03/27 | 62,213.05 |
| 03/06 | 13,828.04 | 03/18 | 79,900.08 | 03/30 | 52,165.57 |
| 03/09 | 2,698.43 | 03/19 | 80,202.07 | 03/31 | 54,786.36 |
| 03/10 | 7,025.54 | 03/20 | 77,541.56 | | |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/02 | 3,937.54 | Mobile Deposit | 074496606 |
| 03/02 | 3,473.71 | Mobile Deposit | 074493210 |
| 03/02 | 2,670.00 | Mobile Deposit | 074493399 |
| 03/10 | 3,003.12 | Mobile Deposit | 082784095 |
| 03/30 | 2,858.40 | Express Funds Check Deposit-Mobile | 078199363 |
| 03/30 | 1,170.00 | Mobile Deposit | 078199411 |

#### ATM Deposits and Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/09 | 190.45 | Debit Card Credit Amazon Mark* B91To6H31 Seattle Wa | 57219940024840448067 |

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/02 | 2,171.49 | Corporate ACH Dep Feb 28 Toast 0023782101Bcmsh | 00026061004466746 |
| 03/02 | 1,991.26 | Corporate ACH Dep Mar 01 Toast 0023782101Begtx | 00026061004466650 |
| 03/02 | 1,098.02 | Corporate ACH Dep Feb 27 Toast 0023782101Barjn | 00026061001886374 |
| 03/03 | 5,292.60 | Corporate ACH EDI Paymnt Uber USA FBO 1Otdrcvqrocpczc | 00026061010819201 |
| 03/03 | 2,456.91 | Corporate ACH Dep Mar 02 Toast 0023782101Bg44Z | 00026062005032655 |
| 03/05 | 1,766.22 | Corporate ACH Dep Mar 04 Toast 0023782101Bjc0I | 00026064003422104 |
| 03/06 | 4,532.17 | Corporate ACH Victorias Doordash, Inc. St-T9U7S6F5M4A3 | 00026064009743410 |

ACH Additions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued          Page 3 of 13

## ACH Additions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/06 | 1,340.52 | Corporate ACH Dep Mar 05 Toast 0023782101Bmsff | 00026065001404670 |
| 03/09 | 1,680.09 | Corporate ACH Dep Mar 07 Toast 0023782101Bqhru | 00026068011056724 |
| 03/09 | 1,530.89 | Corporate ACH Dep Mar 06 Toast 0023782101Bomak | 00026068009112871 |
| 03/09 | 1,453.98 | Corporate ACH Dep Mar 08 Toast 0023782101Bscaj | 00026068011056624 |
| 03/10 | 5,407.12 | Corporate ACH EDI Paymnt Uber USA FBO Natgu8Rtzlrtuvt | 00026068015503534 |
| 03/10 | 2,530.46 | Corporate ACH Dep Mar 09 Toast 0023782101Bu04M | 00026069008543958 |
| 03/12 | 1,244.36 | Corporate ACH Dep Mar 11 Toast 0023782101Bx9Oa | 00026071005513389 |
| 03/13 | 4,955.35 | Corporate ACH Victorias Doordash, Inc. St-D7K3V2W8C3U2 | 00026071010042266 |
| 03/13 | 1,466.36 | Corporate ACH Dep Mar 12 Toast 0023782101Bz2B6 | 00026072003886067 |
| 03/16 | 2,125.20 | Corporate ACH Dep Mar 14 Toast 0023782101C2Sq3 | 00026075004173945 |
| 03/16 | 1,778.27 | Corporate ACH Dep Mar 13 Toast 0023782101C0Ws5 | 00026075002166614 |
| 03/16 | 1,526.48 | Corporate ACH Dep Mar 15 Toast 0023782101C4Ndy | 00026075004173848 |
| 03/17 | 5,368.24 | Corporate ACH EDI Paymnt Uber USA FBO T515Ulmlqzry8Vr | 00026075008918351 |
| 03/17 | 86,000.00 | Corporate ACH 8573016002 Webbank/Toast iw1gtmnxupw | 00026075008936951 |
| 03/17 | 2,228.73 | Corporate ACH Dep Mar 16 Toast 0023782101C6B0Y | 00026076002935177 |
| 03/19 | 1,690.41 | Corporate ACH Dep Mar 18 Toast 0023782101C9Jr1 | 00026078009212316 |
| 03/20 | 4,225.08 | Corporate ACH Victorias Doordash, Inc. St-Y3I1C1T8B6Y5 | 00026078013575740 |
| 03/20 | 25.00 | ACH Credit ACH Davo Technologie XXXXXXXX8432 | 00026078015467050 |
| 03/20 | 1,538.36 | Corporate ACH Dep Mar 19 Toast 0023782101Cbchy | 00026079006847337 |
| 03/23 | 2,143.16 | Corporate ACH Dep Mar 21 Toast 0023782101Cf2Yu | 00026082005901336 |
| 03/23 | 1,498.08 | Corporate ACH Dep Mar 20 Toast 0023782101CD75V | 00026082004053003 |
| 03/23 | 1,306.10 | Corporate ACH Dep Mar 22 Toast 0023782101Cgxm0 | 00026082005901235 |
| 03/24 | 4,483.46 | Corporate ACH EDI Paymnt Uber USA FBO Qm1Upohh263Easw | 00026082010425202 |
| 03/24 | 1,703.43 | Corporate ACH Dep Mar 23 Toast 0023782101Cilu5 | 00026083003157627 |
| 03/26 | 1,049.47 | Corporate ACH Dep Mar 25 Toast 0023782101Clvet | 00026085008726957 |
| 03/27 | 4,309.83 | Corporate ACH Victorias Doordash, Inc. St-S8K9U2R4E6I0 | 00026085810268811 |
| 03/27 | 1,597.61 | Corporate ACH Dep Mar 26 Toast 0023782101Cnp5A | 00026086007196497 |
| 03/27 | 630.70 | Corporate ACH Receivable Defender Associa 026Bvcmhk1Vgyif | 00026086007133016 |
| 03/30 | 1,850.43 | Corporate ACH Dep Mar 28 Toast 0023782101Crgbc | 00026089007237603 |
| 03/30 | 1,417.78 | Corporate ACH Dep Mar 29 Toast 0023782101Ctbd3 | 00026089007237502 |
| 03/30 | 1,365.60 | Corporate ACH Dep Mar 27 Toast 0023782101Cpk49 | 00026089005417733 |
| 03/31 | 4,724.53 | Corporate ACH EDI Paymnt Uber USA FBO Uzqfnc8Um4Lxke6 | 00026089012240568 |
| 03/31 | 2,012.39 | Corporate ACH Dep Mar 30 Toast 0023782101Cuzuo | 00026090005711414 |

## Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/05 | 5,000.00 | Online Transfer From XXXXX6493 | |
| 03/06 | 2,500.00 | Online Transfer From XXXXX6493 | |

Other Additions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to

pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued     Page 4 of 13

## Other Additions    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/06 | 4,500.00 | Online Transfer From XXXXX6493 | |
| 03/11 | 3,000.00 | Online Transfer From XXXXX6493 | |
| 03/12 | 3,500.00 | Online Transfer From XXXXX6514 | |
| 03/12 | 3,000.00 | Online Transfer From XXXXX6493 | |
| 03/16 | 6,500.00 | Online Transfer From XXXXX6493 | |
| 03/23 | 1,000.00 | Online Transfer From XXXXX8585 | |

## Checks and Other Deductions

### Checks and Substitute Checks     * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/02 | 2296 * | 2,500.00 | 017516627 | 03/12 | 2298 | 2,500.00 | 012111569 | 03/30 | 2301 * | 2,500.00 | 009748156 |
| 03/11 | 2297 | 257.50 | 011557977 | 03/24 | 2299 | 81.00 | 047218447 | 03/27 | 2302 | 2,500.00 | 019890368 |

## Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/02 | 75.58 | 0448 Debit Card Purchase Walmart.Com  800-92562 | 78441940024840448059 |
| 03/02 | 92.55 | 1117 Debit Card Purchase Tst* Silver Diner - Wa Waldorf MD | 78108940021101117059 |
| 03/02 | 74.81 | 1117 Debit Card Purchase Wawa 580  Brandywine | 78107940021101117059 |
| 03/02 | 40.00 | 4737 Debit Card Purchase Sunoco 0248645400 Philadelphi PA | 79433940037654737059 |
| 03/02 | 134.34 | 1117 Debit Card Purchase Public Storage 77967 800-5670759 NJ | 78109940021101117059 |
| 03/02 | 62.00 | 0410 Debit Card Purchase Venmo *Brian Brown New York NY | 82898940079090410059 |
| 03/03 | 80.00 | 0410 Debit Card Purchase Venmo *Reading Languag 402-9357733 NY | 22483940079090410062 |
| 03/03 | 259.83 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 17804940021101117062 |
| 03/03 | 262.88 | 1117 Debit Card Purchase Ink Technologies Llc 937-6303083 Oh | 17809940021101117062 |
| 03/03 | 42.00 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 18150940024840448062 |
| 03/03 | 5,365.54 | 1117 Debit Card Purchase Foods Galore Inc 856-2200123 NJ | 17805940021101117062 |
| 03/03 | 35.60 | 0448 Debit Card Purchase Wawa 8080  610-3588000 | 18149940024840448062 |
| 03/04 | 63.72 | 1117 Debit Card Purchase The Filter Man 215-3322100 PA | 36377940021101117063 |
| 03/05 | 315.00 | 1117 Debit Card Purchase Ptc Ez Pass Auto Re. 877-7366727 PA | 07004940021101117064 |
| 03/05 | 32.00 | 4737 Debit Card Purchase Produce Junction City Philadelphi PA | 08264940037654737064 |
| 03/06 | 7.86 | 0448 Debit Card Purchase Mcdonalds 31868 121-5477468 PA | 07730940024840448065 |
| 03/09 | 257.33 | 0448 Debit Card Purchase Paypal *Autozoneinc 402-9357733 Tn | 57217940024840448067 |
| 03/09 | 6,488.19 | 1117 Debit Card Purchase Foods Galore Inc 856-2200123 NJ | 56630940021101117067 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 5 of 13

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/09 | 20.52 | 0448 Debit Card Purchase Mcdonalds 10327 121-5424881 PA | 572189400248404448067 |
| 03/09 | 1,914.75 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 566319400211011117067 |
| 03/09 | 49.69 | 0410 Debit Card Purchase Wawa 416  Sicklervill | 648039400790904110067 |
| 03/09 | 348.74 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 209429400248404448068 |
| 03/09 | 15.09 | 4737 Debit Card Purchase Giant Food # 6573 Philadelphi PA | 589779400376547437067 |
| 03/09 | 292.36 | 4737 Debit Card Purchase CPP*City View Pizza - Philadelphi PA | 589769400376547437067 |
| 03/09 | 65.00 | 1117 Debit Card Purchase Wawa Card Reload Darrell.Fau PA | 206639400211011117068 |
| 03/09 | 8.00 | 0410 Debit Card Purchase Venmo *Larren Armstron New York NY | 244059400790904110068 |
| 03/09 | 95.85 | 1117 Debit Card Purchase Wawa 8066  Jenkintown | 206629400211011117068 |
| 03/10 | 41.03 | 0448 Debit Card Purchase Wawa 8080  610-3588000 | 294859400248404448069 |
| 03/10 | 49.16 | 0410 Debit Card Purchase Wawa 973  Lindenwold | 332799400790904110069 |
| 03/10 | 141.03 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 291789400211011117069 |
| 03/10 | 103.44 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 294869400248404448069 |
| 03/10 | 80.00 | 0410 Debit Card Purchase Venmo *Reading Languag 402-9357733 NY | 332789400790904110069 |
| 03/10 | 40.00 | 4737 Debit Card Purchase Sunoco 0248645400 Philadelphi PA | 303089400376547437069 |
| 03/10 | 120.90 | 1117 Debit Card Purchase Shoprite Lawnside S1 Lawnside NJ | 291799400211011117069 |
| 03/11 | 8.63 | 0448 Debit Card Purchase Mcdonalds 41363 173-2215430 PA | 329999400248404448070 |
| 03/11 | 2,042.14 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 326719400211011117070 |
| 03/11 | 357.00 | 4737 Debit Card Purchase Paypal *Overbrookwe 402-9357733 Ca | 338769400376547437070 |
| 03/11 | 38.50 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 329989400248404448070 |
| 03/11 | 35.01 | 4737 Debit Card Purchase Wawa 416  Sicklervill | 338779400376547437070 |
| 03/11 | 45.66 | 1117 Debit Card Purchase Fedex Offic14500014530 Jenkintown  PA | 326699400211011117070 |
| 03/12 | 7.43 | 0448 Debit Card Purchase Mcdonalds 41363 173-2215430 PA | 838559400248404448071 |
| 03/12 | 85.01 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 838549400248404448071 |
| 03/12 | 150.00 | 0410 Debit Card Purchase Venmo *Larren Armstron New York NY | 880439400790904110071 |
| 03/12 | 1,031.58 | 1117 Debit Card Purchase Esposito's Meats Philadelphi PA | 835239400211011117071 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued         Page 6 of 13

## Debit Card Purchases    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/13 | 59.29 | 0410 Debit Card Purchase Runway Gas  Atco NJ | 25402940079090410072 |
| 03/16 | 60.00 | 4737 Debit Card Purchase Festival Network Onlin 919-5594000 NC | 48725940037654737074 |
| 03/16 | 1,699.92 | 0226 Debit Card Purchase Camden Bag and Paper C 856-7273313 NJ | 54483940078870226074 |
| 03/16 | 299.40 | 0226 Debit Card Purchase Intermedia.Net Inc 800-3797729 Wa | 54484940078870226074 |
| 03/16 | 21.84 | 0410 Debit Card Purchase Wawa 8066  215-8861921 | 88388940079090410075 |
| 03/16 | 50.48 | 0410 Debit Card Purchase Wawa 8066  215-8861921 | 88389940079090410075 |
| 03/17 | 194.26 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 56147940021101117076 |
| 03/17 | 7,962.83 | 1117 Debit Card Purchase Foods Galore Inc 856-2200123 NJ | 56148940021101117076 |
| 03/17 | 80.00 | 0410 Debit Card Purchase Venmo *Reading Languag 402-9357733 NY | 60271940079090410076 |
| 03/18 | 95.30 | 1117 Debit Card Purchase Wawa 416  Sicklervill | 09625940021101117077 |
| 03/18 | 37.02 | 4737 Debit Card Purchase Sunoco 0248645400 Philadelphi PA | 10946940037654737077 |
| 03/18 | 1,470.18 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 09628940021101117077 |
| 03/18 | 492.26 | 4737 Debit Card Purchase CPP*City View Pizza - Philadelphi PA | 10948940037654737077 |
| 03/18 | 88.32 | 1117 Debit Card Purchase Samsclub #6676 Willow Grov PA | 09626940021101117077 |
| 03/18 | 52.34 | 4737 Debit Card Purchase Wawa 416  Sicklervill | 10947940037654737077 |
| 03/18 | 123.90 | 1117 Debit Card Purchase Sams Club #6676 Willow Grov PA | 09627940021101117077 |
| 03/18 | 23.64 | 0410 Debit Card Purchase Wawa 8158  Glenside PA | 14184940079090410077 |
| 03/19 | 86.67 | 0448 Debit Card Purchase Walmart.Com  800-92562 | 98213940024840448078 |
| 03/19 | 47.03 | 0448 Debit Card Purchase Walmart.Com  800-92562 | 98214940024840448078 |
| 03/19 | 163.06 | 4737 Debit Card Purchase Staples  Chestnut Hi P | 99189940037654737078 |
| 03/19 | 919.02 | 4737 Debit Card Purchase Quetta Halal Meat Philadelphi PA | 99190940037654737078 |
| 03/19 | 15.00 | 4737 Debit Card Purchase Produce Junction City Philadelphi PA | 99188940037654737078 |
| 03/19 | 5.99 | 4737 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 99191940037654737078 |
| 03/20 | 31.75 | 0448 Debit Card Purchase Produce Junction Chelt Glenside PA | 43521940024840448079 |
| 03/20 | 65.29 | 0410 Debit Card Purchase Wawa 8310  Berlin NJ | 47739940079090410079 |
| 03/20 | 65.00 | 1117 Debit Card Purchase Wawa Card Reload Darrell.Fau PA | 43185940021101117079 |
| 03/20 | 162.13 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 44584940037654737079 |
| 03/20 | 23.68 | 0410 Debit Card Purchase Wawa 8158  800-4449292 | 47740940079090410079 |
| 03/20 | 19.44 | 1117 Debit Card Purchase Minutekey  Boulder Co | 43184940021101117079 |
| 03/20 | 10.76 | 1117 Debit Card Purchase Lowes #02378* Philadelphi PA | 43186940021101117079 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued          Page 7 of 13

## Debit Card Purchases   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/20 | 82.83 | 0448 Debit Card Purchase Wholefds Jen 10100 Jenkintown  PA | 43520940024840448079 |
| 03/23 | 21.59 | 0448 Debit Card Purchase Pp*Apple.Com/Bill 402-9357733 Ca | 10775940024840448081 |
| 03/23 | 14.67 | 0448 Debit Card Purchase Mcdonalds 10327 121-5424881 PA | 10778940024840448081 |
| 03/23 | 75.00 | 4737 Debit Card Purchase Sunoco 8000998602 Philadelphi PA | 12602940037654737081 |
| 03/23 | 2.99 | 0448 Debit Card Purchase Pp*Apple.Com/Bill 402-9357733 Ca | 38946940024840448082 |
| 03/23 | 5,347.82 | 1117 Debit Card Purchase Foods Galore Inc 856-2200123 NJ | 10258940021101117081 |
| 03/23 | 21.16 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 10777940024840448081 |
| 03/23 | 18.35 | 0448 Debit Card Purchase Pp*Apple.Com/Bill 402-9357733 Ca | 38945940024840448082 |
| 03/23 | 48.76 | 0448 Debit Card Purchase Ls Your Home Outlet 267-6645979 PA | 10774940024840448081 |
| 03/23 | 23.03 | 0448 Debit Card Purchase Wawa 8080  610-3588000 | 10776940024840448081 |
| 03/23 | 19.26 | 4737 Debit Card Purchase Samsclub #6676 Willow Grov PA | 12603940037654737081 |
| 03/23 | 62.65 | 0410 Debit Card Purchase Wawa 416  Sicklervill | 18472940079090410081 |
| 03/23 | 299.00 | 0410 Debit Card Purchase Voice Search Local 772-4469173 Fl | 42647940079090410082 |
| 03/23 | 183.18 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 38947940024840448082 |
| 03/23 | 135.69 | 4737 Debit Card Purchase Samsclub #6676 Willow Grov PA | 39747940037654737082 |
| 03/24 | 11.86 | 0448 Debit Card Purchase Mcdonalds 31868 121-5477468 PA | 10461940024840448083 |
| 03/24 | 50.00 | 4737 Debit Card Purchase Sunoco 0248645400 Philadelphi PA | 11437940037654737083 |
| 03/24 | 187.25 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 10184940021101117083 |
| 03/24 | 11.12 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 10460940024840448083 |
| 03/24 | 75.00 | 0410 Debit Card Purchase Venmo *Reading Languag 402-9357733 NY | 14608940079090410083 |
| 03/25 | 20.00 | 0448 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 80566940024840448084 |
| 03/25 | 10.00 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 80570940024840448084 |
| 03/25 | 15.62 | 0448 Debit Card Purchase Wawa 8101  610-3588000 | 80568940024840448084 |
| 03/25 | 53.84 | 0448 Debit Card Purchase Wawa 8101  610-3588000 | 80569940024840448084 |
| 03/25 | 1,810.70 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 80257940021101117084 |
| 03/25 | 57.55 | 4737 Debit Card Purchase Wawa 416  Sicklervill | 81492940037654737084 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 8 of 13

## Debit Card Purchases    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/25 | 250.00 | 0410 Debit Card Purchase Sq *Nicole E. Collins gosq.com PA | 848319400790904100840084 |
| 03/26 | 54.18 | 0410 Debit Card Purchase Wawa 973  Lindenwold | 233729400790904100840085 |
| 03/26 | 19.98 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 190559400248440448085 |
| 03/26 | 3.49 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 190569400248440448085 |
| 03/26 | 150.00 | 0410 Debit Card Purchase Eb *Wine Cup 2026 801-4137200 Ca | 233719400790904100840085 |
| 03/27 | 56.25 | 0410 Debit Card Purchase Wawa 8340  Barrington | 651909400790904100840086 |
| 03/27 | 28.25 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 608469400248440448086 |
| 03/27 | 35.00 | 0448 Debit Card Purchase Pp*Eb Pinot AMP Pilate 863-678700  Ca | 608459400248440448086 |
| 03/27 | 46.96 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 608479400248440448086 |
| 03/27 | 65.00 | 1117 Debit Card Purchase Wawa Card Reload Darrell.Fau PA | 604509400211011117086 |
| 03/30 | 116.80 | 0448 Debit Card Purchase Paypal *Fashionnova Fa 402-9357733 Ca | 862549400248440448088 |
| 03/30 | 7,312.19 | 1117 Debit Card Purchase Foods Galore Inc 856-2200123 NJ | 856619400211011117088 |
| 03/30 | 16.00 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 862579400248440448088 |
| 03/30 | 8.52 | 0448 Debit Card Purchase Mcdonalds 31868 121-5477468 PA | 862599400248440448088 |
| 03/30 | 960.57 | 0226 Debit Card Purchase Camden Bag and Paper C 856-7273313 NJ | 944269400788702260088 |
| 03/30 | 117.93 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 882459400376547370088 |
| 03/30 | 26.39 | 0410 Debit Card Purchase Olo*101 hg Bala Cyn Bala Cynwyd PA | 944809400790904100840088 |
| 03/30 | 68.14 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 862589400248440448088 |
| 03/30 | 63.23 | 0410 Debit Card Purchase Shoprite Lawnside S1 Lawnside NJ | 944799400790904100840088 |
| 03/30 | 58.06 | 0448 Debit Card Purchase Wawa 8080  610-3588000 | 862569400248440448088 |
| 03/30 | 82.66 | 0448 Debit Card Purchase Amazon Mark* B52T50290 Amazon.Com/ Wa | 842529400248440448089 |
| 03/30 | 59.01 | 0410 Debit Card Purchase Wawa 8340  Barrington | 944789400790904100840088 |
| 03/30 | 99.90 | 0448 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 842539400248440448089 |
| 03/30 | 20.54 | 0410 Debit Card Purchase Wawa 8101  610-3588000 | 878339400790904100840089 |
| 03/31 | 8.00 | 0448 Debit Card Purchase Paypal *Chick-Fil-A Ap 402-9357733 Ga | 031389400248440448090 |
| 03/31 | 22.00 | 0410 Debit Card Purchase Parking 00420 Prkwy-8T 215-5698400 PA | 069979400790904100840090 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 9 of 13

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## Debit Card Purchases   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/31 | 80.00 | 0448 Debit Card Purchase Wawa 8080  Wyncote PA | 03139940024840448090 |
| 03/31 | 86.39 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 03140940024840448090 |
| 03/31 | 92.45 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 04040940037654737090 |
| 03/31 | 259.25 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 02825940021101117090 |
| 03/31 | 84.09 | 0448 Debit Card Purchase Paypal *Fashionnova Fa 402-9357733 Ca | 03137940024840448090 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/02 | 237.60 | POS Purchase Sq *Square Pai San Francisc Ca | POS77827301 2107594 |
| 03/03 | 53.58 | POS Purchase Uber Technolog Wilmington De | POS52702100 0560982 |
| 03/06 | 2.99 | POS Purchase Google *Google Mountain Vie Ca | POS64925886 0655553 |
| 03/11 | 50.89 | POS Purchase Uber Technolog Wilmington De | POS52702100 0556953 |
| 03/20 | 41.69 | POS Purchase Uber Technolog Wilmington De | POS52702100 0671603 |
| 03/23 | 31.24 | POS Purchase Uber * Eats Pe San Francisc Ca | POS74860883 2035127 |
| 03/23 | 55.56 | POS Purchase Uber * Eats Pe San Francisc Ca | POS74860883 2035128 |
| 03/27 | 34.12 | POS Purchase Uber * Eats Pe San Francisc Ca | POS74860883 0667756 |
| 03/27 | 116.39 | POS Purchase Sams Club #667 Willow Grove PA | POS66760083 0667757 |
| 03/31 | 13.70 | POS Purchase Aldi 60058 Wyncote PA | POS03827001 0583519 |

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/02 | 26.99 | 1117 Recurring Debit Card Netflix.com netflix.com Ca | 16409940021101117061 |
| 03/02 | 21.19 | 0448 Recurring Debit Card Adobe Inc  800-833668 | 17091940024840448061 |
| 03/02 | 5.29 | 0448 Recurring Debit Card Adobe Inc  800-833668 | 17092940024840448061 |
| 03/02 | 272.16 | 1117 Recurring Debit Card Google Workspace_vict 650-2530000 Ca | 16407940021101117061 |
| 03/02 | 92.40 | 1117 Recurring Debit Card Google Workspace_vikk 650-2530000 Ca | 16408940021101117061 |
| 03/03 | 48.60 | 1117 Recurring Debit Card Sq *Square Paid Servi square.com  Ca | 17808940021101117062 |
| 03/03 | 21.60 | 1117 Recurring Debit Card Sq *Square Paid Servi square.com  Ca | 17807940021101117062 |
| 03/03 | 6.66 | 1117 Recurring Debit Card Public Storage 77967 800-5670759 NJ | 17806940021101117062 |
| 03/03 | 22.05 | 0226 Recurring Debit Card 7Shifts  7Shifts.Com | 22460940078870226062 |
| 03/03 | 109.16 | 0226 Recurring Debit Card 7Shifts  7Shifts.Com | 22459940078870226062 |
| 03/03 | 47.52 | N0303 1117 Payment Msft * E0400Yn Msbill.Info  Wa | POS02028181 0560596 |
| 03/09 | 11.72 | 0448 Recurring Debit Card Pp*Pp Roku For Warner 402-9357733 Ca | 20941940024840448068 |
| 03/11 | 62.95 | 0448 Recurring Debit Card Sp Blyss Official Blyssoffici De | 32997940024840448070 |
| 03/11 | 14.03 | 1117 Recurring Debit Card Spotify P403F041Ef New York NY | 32670940021101117070 |

ATM/Misc. Debit Card Transactions continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 10 of 13

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ATM/Misc. Debit Card Transactions        *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/12 | 482.37 | 1117 Recurring Debit Card Comcast / Xfinity 800-2662278 NJ | 83524940021101117071 |
| 03/12 | 12.95 | N0311 1117 Payment Canva* I04818- Camden De | POSRHM0EZQC 0567937 |
| 03/13 | 800.00 | ATM Withdrawal 679 Cross Keys Rd Sicklerville NJ | PNCPX3479   2756569 |
| 03/16 | 31.79 | 1117 Recurring Debit Card Adobe Inc  800-833668 | 46449940021101117074 |
| 03/16 | 538.92 | 0410 Recurring Debit Card Owner.Com  Owner.Com | 54532940079090410074 |
| 03/16 | 26.99 | 0448 Recurring Debit Card Paypal *Netflix.Com 402-9357733 Ca | 84846940024840448075 |
| 03/16 | 27.87 | 4737 Recurring Debit Card Apple.Com/Bill 866-7127753 Ca | 85613940037654737075 |
| 03/18 | 151.80 | 0410 Recurring Debit Card Cci*Constant-Contact 855-2295506 Ma | 14185940079090410077 |
| 03/23 | 21.60 | N0321 0410 Payment Canva* I04828- Austin Tx | POSRHM0EZQC 2038375 |
| 03/25 | 11.72 | 0448 Recurring Debit Card Pp*Pp Roku For Peacoc 402-9357733 Ca | 80567940024840448084 |
| 03/26 | 21.31 | 0410 Recurring Debit Card Experian* Credit Repo 479-3436237 Ca | 23373940079090410085 |
| 03/30 | 5.00 | 0448 Recurring Debit Card Paypal *Patreon Membe 402-9357733 Ca | 86255940024840448088 |
| 03/30 | 34.54 | 1117 Recurring Debit Card Netflix.com netflix.com Ca | 85662940021101117088 |

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/02 | 69.95 | Corporate ACH Mtot Disc Bankcard 536387000022228 | 00026061002178305 |
| 03/02 | 464.47 | ACH Debit Cable Svcs Comcast-Xfinity 0216635 | 00026061002043793 |
| 03/02 | 221.44 | Corporate ACH Mobile Pmt Capital One Ca0Bb718F76Ae15 | 00026061003595627 |
| 03/02 | 149.00 | Corporate ACH Tryotter.C Tryotter.Com St-Q6W8C7Y9O0W8 | 00026061004499747 |
| 03/02 | 116.70 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026061004316776 |
| 03/02 | 107.57 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026058008937773 |
| 03/03 | 62.63 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026061812048382 |
| 03/03 | 3,974.66 | Corporate ACH Purchase Sysco Corporatio Usbl075816121Sb | 00026061009411019 |
| 03/03 | 3,693.17 | Corporate ACH Purchase Sysco Corporatio Usbl075817055Sb | 00026061009411018 |
| 03/03 | 1,235.35 | ACH Debit Ins Prem United Fin Cas Pol | 00026061005906856 |
| 03/03 | 651.54 | Corporate ACH Toast, Inc Toast, Inc St-Q0H4V2C6X3L7 | 00026061010889990 |
| 03/03 | 231.73 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026061012509254 |
| 03/03 | 223.37 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026061012508989 |
| 03/03 | 1,458.12 | ACH Web Payment Citi Card Online 421948419793425 | 00026062005062329 |
| 03/04 | 266.26 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026062012583815 |

ACH Deductions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 11 of 13

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ACH Deductions  *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/05 | 500.00 | ACH Web Ccpymt Wells Fargo Card 90496410492221 | 00026064003417176 |
| 03/05 | 201.37 | ACH Debit Ins. Prem Primerica Life XXXXXX9979Y | 00026063004161738 |
| 03/06 | 28.00 | ACH Web-Recur Payment Legalshield 107010168301256 | 00026064005766712 |
| 03/06 | 165.38 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026064009871472 |
| 03/09 | 4,501.50 | ACH Web Purchase Dfm Philadelphia 215-756-6651 | 00026065006954718 |
| 03/09 | 1,283.29 | Corporate ACH Mobile Pmt Capital One Ca0C7B250Fcc5A8 | 00026068010483538 |
| 03/09 | 178.17 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026068010995531 |
| 03/09 | 175.91 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026065006948247 |
| 03/09 | 144.63 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026065006948236 |
| 03/09 | 134.28 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026065006948246 |
| 03/10 | 258.97 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026068017066832 |
| 03/10 | 175.41 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026068017066392 |
| 03/10 | 3.65 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026068017066390 |
| 03/10 | 600.00 | Zel To John Kinning-Graves | PNCAA0YZS04i |
| 03/11 | 3,000.00 | Zel To Royal Motorcars Inc | PNCAA0YZu91U |
| 03/12 | 3,787.40 | Corporate ACH Purchase Sysco Corporatio Usbl075816121Sb | 00026070010793100 |
| 03/12 | 3,149.11 | Corporate ACH Purchase Sysco Corporatio Usbl075817055Sb | 00026070010793101 |
| 03/12 | 130.81 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026070014377651 |
| 03/13 | 187.50 | Corporate ACH Toast Onbd Toast Payroll 00132 | 00026071012131863 |
| 03/13 | 148.45 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026071012220485 |
| 03/16 | 500.00 | Zel To Scott Vega | PNCAA0YeM95t |
| 03/16 | 300.00 | Zelle To  Melvin Barbarin | PNCAA0Yfq51q |
| 03/16 | 1,466.00 | Corporate ACH Eriexpspay Erie Ins Group Q971594371 | 00026071012633762 |
| 03/16 | 1,289.29 | ACH Web Billpay PECO Energy Comp PECO Energy Com | 00026075004169995 |
| 03/16 | 235.06 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026075004084231 |
| 03/16 | 175.56 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026072009788205 |
| 03/16 | 169.60 | Corporate ACH Purchase T Toast, Inc St-F2U3T7V4U2T7 | 00026075004120825 |
| 03/17 | 1,908.74 | Corporate ACH Vendor Pay US Foodservice 031741752999000 | 00026076002914198 |
| 03/17 | 921.22 | Corporate ACH Mobile Pmt Capital One Ca0De73E7675461 | 00026075010731120 |
| 03/17 | 213.14 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026075011064945 |
| 03/17 | 154.92 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026075011050941 |
| 03/18 | 3,561.07 | Corporate ACH Purchase Sysco Corporatio Usbl075816121Sb | 00026076006532356 |
| 03/18 | 3,410.50 | Corporate ACH Purchase Sysco Corporatio Usbl075817055Sb | 00026076006532355 |
| 03/18 | 2.37 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026076009350457 |
| 03/18 | 1.71 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026076009350451 |
| 03/19 | 151.65 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026077008062646 |
| 03/20 | 4,339.05 | Corporate ACH Purchase Sysco Corporatio Usbl075827798S | 00026078012564471 |

ACH Deductions continued on next page

# Treasury Enterprise Plan

  For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 12 of 13

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ACH Deductions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/20 | 160.20 | ACH Debit Student Ln Dept Education 0000 | 00026078011549591 |
| 03/20 | 147.13 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026078015467238 |
| 03/23 | 1,500.00 | ACH Web Online Pmt Home Depot 601964583885582 | 00026079011771814 |
| 03/23 | 1,728.33 | Corporate ACH Eriexpspay Erie Ins Group Q052240042 | 00026078016078647 |
| 03/23 | 262.67 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026082005836792 |
| 03/23 | 168.75 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026082005836773 |
| 03/23 | 6.28 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026082005836772 |
| 03/24 | 780.35 | Corporate ACH Ally Paymt Ally 228513981760 | 00026082009388483 |
| 03/24 | 750.50 | Corporate ACH Njgovserve Njgovservew 609 586 2600 | 00026083003110804 |
| 03/24 | 180.78 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 0002608201190170 |
| 03/24 | 176.99 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026082011896609 |
| 03/24 | 50.00 | Corporate ACH Marebtfees Cde Goebt Pymnt3701172 | 00026082009357050 |
| 03/24 | 10.60 | Corporate ACH Premium Rocket Money St-H0Q1W0G4R5K4 | 00026082010363994 |
| 03/25 | 3,566.00 | Corporate ACH Philadelph Philadelphia Par | 00026083007658831 |
| 03/25 | 269.89 | Corporate ACH Mobile Pmt Capital One Ca0Bd84Fa6Cf226 | 00026083008928740 |
| 03/25 | 1.44 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 0002608300882901 |
| 03/26 | 2,367.84 | Corporate ACH Purchase Sysco Corporatio Usbl075817055Sb | 00026084014411680 |
| 03/26 | 164.09 | ACH Web Inst Xfer Paypal Ppcr CC Repayme | 00026084015673783 |
| 03/26 | 146.99 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026084017642062 |
| 03/27 | 5,138.71 | Corporate ACH Purchase Sysco Corporatio Usbl075816121Sb | 00026085012851244 |
| 03/27 | 3,435.96 | Corporate ACH Purchase Sysco Corporatio Usbl075817055Sb | 00026085012851245 |
| 03/27 | 186.04 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026085015787045 |
| 03/30 | 1,225.25 | Corporate ACH ACH Pmt Amex Epayment W8598 | 00026089005523404 |
| 03/30 | 464.26 | ACH Debit Cable Svcs Comcast-Xfinity 0110670 | 00026089005548633 |
| 03/30 | 235.49 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026089007186009 |
| 03/30 | 161.11 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026089007186013 |
| 03/30 | 2.64 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026089007186018 |
| 03/31 | 1,886.15 | Corporate ACH Purchase Sysco Corporatio Usbl075827798S | 00026089011138714 |
| 03/31 | 1,068.47 | ACH Debit Ins Prem United Fin Cas XXXXX5312 Kevin | 00026089008019067 |
| 03/31 | 248.18 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026089014091578 |
| 03/31 | 185.07 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026089014091755 |
| 03/31 | 2.38 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026089014091580 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/03 | 36.00 | Overdraft Item Fee | 017516627 |
| 03/04 | 36.00 | Overdraft Item Fee | 00026061009411018 |
| 03/04 | 36.00 | Overdraft Item Fee | 00026061005906856 |

Service Charges and Fees continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 13 of 13

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## Service Charges and Fees        *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/04 | 36.00 | Overdraft Item Fee | 00026061010889990 |
| 03/04 | 36.00 | Overdraft Item Fee | 00026061012509254 |
| 03/12 | 36.00 | Overdraft Item Fee | 011557977 |
| 03/30 | 71.46 | PNC Express Funds Fee | 2670798787503 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/02 | 2,000.00 | Online Transfer To XXXXX6514 | 00012076 |
| 03/04 | 3,000.00 | Online Transfer To XXXXX6514 | 00003690 |
| 03/05 | 5,000.00 | Online Transfer To XXXXX6514 | 00003779 |
| 03/10 | 5,000.00 | Online Transfer To XXXXX6514 | 00003477 |
| 03/13 | 1,500.00 | Online Transfer To XXXXX6514 | 00006766 |
| 03/17 | 2,000.00 | Online Transfer To XXXXX6514 | 00003734 |
| 03/20 | 1,700.00 | Online Transfer To XXXXX6514 | 00006457 |
| 03/20 | 1,600.00 | Online Transfer To XXXXX6514 | 00006456 |
| 03/25 | 2,000.00 | Online Transfer To XXXXX6493 | 00003532 |
| 03/30 | 5,000.00 | Online Transfer To XXXXX6514 | 00001661 |
| 03/31 | 80.00 | Corporate Account Analysis Charge | 0000000000000018963 |

Member FDIC                      Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**
PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 02/28/2026 to 03/31/2026**

Primary Account Number: XX-XXXX-6493
Page 1 of 9
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
CATERING ACCOUNT
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## IMPORTANT ACCOUNT INFORMATION

Effective April 1, 2026, charges for Pay Receive Sync will change. The impact of these fee changes will depend on the mix of Pay Receive Sync services you use at PNC. Current service charges are listed on your monthly statement, if applicable. Depending on your account type, some fees may be billed one month in arrears.

The updated fees are as follows:

>Pay: Increasing from $20.00 to $25.00
>Receive: Increasing from $20.00 to $25.00
>Sync: Increasing from $10.00 to $15.00

We would be happy to review the changes that are applicable to your account and discuss other options that may address the evolving needs of your business. If you are interested in a review of your account or service fees, please contact your relationship manager.

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-6493

VICTORIA'S KITCHEN LLC #25-13380
CATERING ACCOUNT
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 4,364.90 | 75,141.32 | 77,720.96 | 1,785.26 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 5,036.80 | 2,469.83 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 19 | 55,971.84 |
| ATM Deposits and Additions | 1 | 53.60 |
| ACH Additions | 10 | 11,365.04 |
| Other Additions | 9 | 7,750.84 |
| Total | 39 | 75,141.32 |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Debit Card Purchases | 130 | 16,878.16 |
| POS Purchases | 2 | 46.36 |
| ATM/Misc. Debit Card Transactions | 10 | 1,963.84 |
| ACH Deductions | 7 | 8,487.30 |
| Service Charges and Fees | 7 | 345.30 |
| Other Deductions | 14 | 50,000.00 |
| Total | 170 | 77,720.96 |

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued          Page 2 of 9

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|---------------|------|---------------|------|---------------|
| 02/28 | 4,364.90 | 03/11 | 3,969.03 | 03/23 | 7,571.63 |
| 03/02 | 591.86 | 03/12 | 6,266.31 | 03/24 | 5,970.71 |
| 03/03 | 6,522.98 | 03/13 | 7,736.07 | 03/25 | 7,670.83 |
| 03/04 | 20,946.25 | 03/16 | 12,200.25 | 03/26 | 1,602.12 |
| 03/05 | 14,974.31 | 03/17 | 11,817.32 | 03/27 | 488.78 |
| 03/06 | 2,398.05 | 03/18 | 2,845.43 | 03/30 | 1,171.74 |
| 03/09 | 1,146.31 | 03/19 | 2,659.72 | 03/31 | 1,785.26 |
| 03/10 | 8,474.14 | 03/20 | 797.69 | | |

## Activity Detail

### Deposits and Other Additions

### Deposits

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 03/03 | 5,359.80 | Mobile Deposit | 076295301 |
| 03/04 | 14,350.42 | Mobile Deposit | 077582000 |
| 03/10 | 3,294.05 | Express Funds Check Deposit-Mobile | 082784475 |
| 03/10 | 2,517.60 | Mobile Deposit | 082787517 |
| 03/10 | 1,256.94 | Mobile Deposit | 082787717 |
| 03/10 | 363.36 | Mobile Deposit | 082787603 |
| 03/12 | 2,873.99 | Mobile Deposit | 084505494 |
| 03/12 | 2,775.60 | Express Funds Check Deposit-Mobile | 084505585 |
| 03/16 | 8,678.10 | Mobile Deposit | 086186988 |
| 03/16 | 3,318.00 | Express Funds Check Deposit-Mobile | 086836554 |
| 03/16 | 1,449.60 | Express Funds Check Deposit-Mobile | 086836716 |
| 03/16 | 1,443.24 | Mobile Deposit | 086841540 |
| 03/16 | 1,376.40 | Express Funds Check Deposit-Mobile | 086844302 |
| 03/16 | 1,314.00 | Express Funds Check Deposit-Mobile | 086844651 |
| 03/16 | 875.00 | Mobile Deposit | 086844960 |
| 03/16 | 284.74 | Express Funds Check Deposit-Mobile | 086841410 |
| 03/24 | 2,587.00 | Mobile Deposit | 074583688 |
| 03/24 | 1,504.00 | Mobile Deposit | 074711771 |
| 03/24 | 350.00 | Mobile Deposit | 074582610 |

### ATM Deposits and Additions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 03/06 | 53.60 | Debit Card Credit Restaurant Depot Philadelphi PA | 07212940018612050065 |

### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 03/02 | 1,264.32 | Corporate ACH EFT Pmt Pha Sec8Ms Ap0000168593 | 00026058008630613 |
| 03/02 | 22.36 | Corporate ACH Cn 21377 Victorias Kitche St-T0U4V9K7E3Q1 | 00026061807229038 |
| 03/06 | 86.28 | Corporate ACH Cn 21377 Victorias Kitche St-K9J7P9V2U7F2 | 00026064007887893 |
| 03/09 | 482.40 | Corporate ACH EFT Pmt Pha Oprmst Ap0000168683 | 00026065006677576 |
| 03/09 | 31.40 | Corporate ACH Cn 21377 Victorias Kitche St-V2F3Q0B2T9K3 | 00026068810305202 |

ACH Additions continued on next page

# Treasury Enterprise Plan

💻 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued    Page 3 of 9

---

## ACH Additions    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/11 | 357.30 | Corporate ACH EFT Pmt Pha Oprmst Ap0000168729 | 00026068015385297 |
| 03/23 | 7,909.57 | Corporate ACH EFT Pmt Pha Sec8Ms Ap0000169261 | 00026079011583393 |
| 03/27 | 436.65 | ACH Credit Sq260327 Square Inc T30Vbynjq7Mz7Ef | 00026086007195991 |
| 03/30 | 752.40 | Corporate ACH EFT Pmt Pha Sec8Ms Ap0000169505 | 00026086012895006 |
| 03/31 | 22.36 | Corporate ACH Cn 21377 Victorias Kitche St-D5X8Y9Q2A2M9 | 00026089012104350 |

---

## Other Additions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 03/03 | 623.62 | Instpmntin Square | 03/03 15037 | QA33H4303LJW4C84 |
| 03/04 | 247.75 | Instpmntin Square | 03/04 08668 | QA34C3915LIW2OU6 |
| 03/13 | 3,165.43 | Instpmntin Square | 03/13 25580 | QA3DI1915KY34PNX |
| 03/25 | 2,000.00 | Online Transfer From XXXXX6258 | | |
| 03/30 | 380.93 | Instpmntin Square | 03/28 02138 | QA3S00714KMD3NHW |
| 03/30 | 250.00 | Online Transfer From XXXXX8585 | | |
| 03/30 | 456.70 | Instpmntin Square | 03/28 16807 | QA3SH17263W90WPU |
| 03/31 | 210.49 | Instpmntin Square | 03/31 16975 | QA3VH0246D0B1W3W |
| 03/31 | 415.92 | Instpmntin Square | 03/31 20802 | QA3VL475304H0Y9W |

---

## Checks and Other Deductions

### Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/02 | 154.29 | 7145 Debit Card Purchase Hampton Inns  Waldorf | 79282940035257145059 |
| 03/02 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 77899940018612050059 |
| 03/02 | 35.00 | 7145 Debit Card Purchase Fish Window Cleaning 3 215-4438500 PA | 79283940035257145059 |
| 03/02 | 29.96 | 7145 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 79280940035257145059 |
| 03/02 | 948.04 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 77897940018612050059 |
| 03/02 | 32.97 | 2050 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 77898940018612050059 |
| 03/02 | 23.66 | 7145 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 79279940035257145059 |
| 03/02 | 2.53 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 77896940018612050059 |
| 03/02 | 981.00 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 15927940018612050061 |
| 03/02 | 70.91 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 15926940018612050061 |
| 03/02 | 104.73 | 2050 Debit Card Purchase The Home Depot #4109 Philadelphi PA | 15928940018612050061 |
| 03/02 | 3.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 15924940018612050061 |
| 03/02 | 3.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 15925940018612050061 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

💻 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued      Page 4 of 9

## Debit Card Purchases   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/02 | 6.24 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 15929940018612050061 |
| 03/02 | 19.96 | 7145 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 18620940035257145061 |
| 03/03 | 52.30 | 7145 Debit Card Purchase Wawa 8340  Barrington | 18932940035257145062 |
| 03/05 | 881.90 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 06753940018612050064 |
| 03/05 | 83.04 | 7145 Debit Card Purchase L Halteman Family Llc Philadelphi PA | 08106940035257145064 |
| 03/05 | 7.00 | 7145 Debit Card Purchase Parking 05111-12TH&Fil 215-5698400 PA | 08105940035257145064 |
| 03/06 | 4.24 | 2050 Debit Card Purchase Super Convenient 1 Philadelphi PA | 07209940018612050065 |
| 03/06 | 471.37 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 07210940018612050065 |
| 03/06 | 240.53 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 07211940018612050065 |
| 03/09 | 4.24 | 2050 Debit Card Purchase Super Convenient 1 Philadelphi PA | 56245940018612050067 |
| 03/09 | 10.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 56244940018612050067 |
| 03/09 | 81.50 | 7145 Debit Card Purchase Produce Junction Cleme Clementon NJ | 58663940035257145067 |
| 03/09 | 324.02 | 7145 Debit Card Purchase Shree Kuber Krupa, Llc 856-3445009 NJ | 21614940035257145068 |
| 03/09 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 20473940018612050068 |
| 03/09 | 2.69 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 56246940018612050067 |
| 03/09 | 614.60 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 56248940018612050067 |
| 03/09 | 133.00 | 7145 Debit Card Purchase Esposito's Meats Philadelphi PA | 58666940035257145067 |
| 03/09 | 59.00 | 7145 Debit Card Purchase Charlie's Produce Philadelphi PA | 58665940035257145067 |
| 03/09 | 400.38 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 20472940018612050068 |
| 03/09 | 5.30 | 2050 Debit Card Purchase Super Convenient 1 Philadelphi PA | 20469940018612050068 |
| 03/09 | 10.16 | 7145 Debit Card Purchase Bjs Wholesale #0085 Deptford NJ | 58664940035257145067 |
| 03/09 | 5.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 56247940018612050067 |
| 03/09 | 10.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 20470940018612050068 |
| 03/09 | 31.27 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 20471940018612050068 |
| 03/10 | 4.24 | 2050 Debit Card Purchase Super Convenient 1 Philadelphi PA | 29005940018612050069 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued          Page 5 of 9

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/10 | 17.53 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 29006940018612050069 |
| 03/11 | 129.87 | 7145 Debit Card Purchase Amazon Mark* Be8B96R80 Amazon.Com/ Wa | 33728940035257145070 |
| 03/11 | 79.54 | 7145 Debit Card Purchase Amazon Mark* BP5Lz6Pt1 Amazon.Com/ Wa | 33727940035257145070 |
| 03/11 | 3.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 32477940018612050070 |
| 03/12 | 18.89 | 7145 Debit Card Purchase Amazon Mark* BP5Ju8F90 Amazon.Com/ Wa | 84602940035257145071 |
| 03/12 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 83296940018612050071 |
| 03/12 | 143.95 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 83294940018612050071 |
| 03/12 | 63.32 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 83295940018612050071 |
| 03/12 | 4.01 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 83293940018612050071 |
| 03/13 | 10.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 20692940018612050072 |
| 03/13 | 170.06 | 7145 Debit Card Purchase Wal-Mart #1807 West Berlin NJ | 22009940035257145072 |
| 03/13 | 14.34 | 2050 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 20694940018612050072 |
| 03/13 | 1.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 20693940018612050072 |
| 03/16 | 10.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 46037940018612050074 |
| 03/16 | 35.00 | 7145 Debit Card Purchase Fish Window Cleaning 3 215-4438500 PA | 48432940035257145074 |
| 03/16 | 2.69 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 46039940018612050074 |
| 03/16 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 46038940018612050074 |
| 03/16 | 10.35 | 2050 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 46044940018612050074 |
| 03/16 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 84372940018612050075 |
| 03/16 | 11.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 46041940018612050074 |
| 03/16 | 777.72 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 46045940018612050074 |
| 03/16 | 396.76 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 46042940018612050074 |
| 03/16 | 467.71 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 46043940018612050074 |
| 03/16 | 10.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 84369940018612050075 |
| 03/16 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 46040940018612050074 |
| 03/16 | 167.26 | 7145 Debit Card Purchase Wm Supercenter #1807 Berlin NJ | 48431940035257145074 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493
Page 6 of 9

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

## Debit Card Purchases    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/16 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 84371940018612050075 |
| 03/16 | 375.00 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 84370940018612050075 |
| 03/17 | 7.82 | 7145 Debit Card Purchase Nbs*Presentation Bvm 866-4124637 PA | 57192940035257145076 |
| 03/17 | 256.50 | 7145 Debit Card Purchase Nbs*Presentation Bvm 866-4124637 PA | 57193940035257145076 |
| 03/17 | 10.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 55939940018612050076 |
| 03/17 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 55940940018612050076 |
| 03/17 | 58.00 | 7145 Debit Card Purchase Produce Junction Chelt Glenside PA | 57191940035257145076 |
| 03/18 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 09434940018612050077 |
| 03/18 | 46.63 | 7145 Debit Card Purchase Restaurant Depot Philadelphi PA | 10764940035257145077 |
| 03/18 | 671.63 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 09433940018612050077 |
| 03/18 | 222.57 | 7145 Debit Card Purchase Amazon Mark* Bd4O47Xs1 Amazon.Com/ Wa | 10761940035257145077 |
| 03/18 | 46.84 | 7145 Debit Card Purchase Amazon Mark* Bd6M39Cz0 Amazon.Com/ Wa | 10762940035257145077 |
| 03/18 | 150.54 | 7145 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 10765940035257145077 |
| 03/18 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 09430940018612050077 |
| 03/18 | 518.00 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 09432940018612050077 |
| 03/18 | 1.27 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 09431940018612050077 |
| 03/19 | 20.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 97693940018612050078 |
| 03/19 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 97695940018612050078 |
| 03/19 | 137.78 | 7145 Debit Card Purchase Amazon Mark* Bd5PC6Lg0 Amazon.Com/ Wa | 99035940035257145078 |
| 03/19 | 22.50 | 7145 Debit Card Purchase Produce Junction Chelt Glenside PA | 99036940035257145078 |
| 03/19 | 1.27 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 97694940018612050078 |
| 03/20 | 99.91 | 7145 Debit Card Purchase A To Z Party Rental 305-9755182 PA | 44373940035257145079 |
| 03/20 | 5.20 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 42986940018612050079 |
| 03/20 | 782.32 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 42985940018612050079 |
| 03/20 | 874.59 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 42984940018612050079 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

💻 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued          Page 7 of 9

---

## Debit Card Purchases      *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/20 | 78.82 | 7145 Debit Card Purchase Wal-Mart #4456 Somerdale NJ | 44374940035257145079 |
| 03/23 | 10.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 09896940018612050081 |
| 03/23 | 2.08 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 09902940018612050081 |
| 03/23 | 4.24 | 2050 Debit Card Purchase Super Convenient 1 Philadelphi PA | 09897940018612050081 |
| 03/23 | 2.08 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 38475940018612050082 |
| 03/23 | 13.48 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 09900940018612050081 |
| 03/23 | 3.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 09898940018612050081 |
| 03/23 | 858.48 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 09901940018612050081 |
| 03/23 | 4.24 | 2050 Debit Card Purchase Super Convenient 1 Philadelphi PA | 38472940018612050082 |
| 03/23 | 1.29 | 2050 Debit Card Purchase Wawa 125  Philadelphi | 09899940018612050081 |
| 03/23 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 38474940018612050082 |
| 03/23 | 232.58 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 38473940018612050082 |
| 03/24 | 10.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 09946940018612050083 |
| 03/24 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 09948940018612050083 |
| 03/24 | 4.01 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 09947940018612050083 |
| 03/25 | 2.47 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 80017940018612050084 |
| 03/25 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 80019940018612050084 |
| 03/25 | 285.90 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 80021940018612050084 |
| 03/25 | 4.24 | 2050 Debit Card Purchase Super Convenient 1 Philadelphi PA | 80018940018612050084 |
| 03/25 | 5.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 80020940018612050084 |
| 03/26 | 2.08 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 18477940018612050085 |
| 03/26 | 43.23 | 7145 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 19862940035257145085 |
| 03/26 | 18.26 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 18476940018612050085 |
| 03/27 | 104.73 | 2050 Debit Card Purchase The Home Depot #4109 Philadelphi PA | 60240940018612050086 |
| 03/27 | 43.37 | 7145 Debit Card Purchase Amazon Mark* B53I16TM0 Amazon.Com/ Wa | 61668940035257145086 |
| 03/27 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 60241940018612050086 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued      Page 8 of 9

## Debit Card Purchases      *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/27 | .14 | 7145 Debit Card Purchase Amazon Mark* B57Jb88B1 Amazon.Com/ Wa | 61669940035257145086 |
| 03/27 | 1,038.48 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 60239940018612050086 |
| 03/27 | 359.11 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 60238940018612050086 |
| 03/30 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 85247940018612050088 |
| 03/30 | 15.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 85243940018612050088 |
| 03/30 | 469.62 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 85246940018612050088 |
| 03/30 | 27.50 | 7145 Debit Card Purchase Produce Junction Magno Magnolia NJ | 87833940035257145088 |
| 03/30 | 429.08 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 85245940018612050088 |
| 03/30 | 2.53 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 85244940018612050088 |
| 03/30 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 83781940018612050089 |
| 03/30 | 1.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 83780940018612050089 |
| 03/31 | 10.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 02594940018612050090 |
| 03/31 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 02596940018612050090 |
| 03/31 | 2.08 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 02597940018612050090 |
| 03/31 | 19.01 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 02595940018612050090 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number | |
|---|---|---|---|---|
| 03/17 | 36.19 | POS Purchase Shoprite Parks Philadelphia PA | POS001 | 0530788 |
| 03/26 | 10.17 | POS Purchase Amazon.Com*B56 Seattle Wa | POS00000101 | 0590219 |

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/02 | 1,316.52 | 7145 Recurring Debit Card Intuit *Qbooks Online Ci.Intuit.C Ca | 79281940035257145059 |
| 03/02 | 120.00 | 7145 Recurring Debit Card Bjs Membership 800-2572582 Ma | 18619940035257145061 |
| 03/09 | 69.95 | 7145 Recurring Debit Card Ibi*Fabletics.Com 844-3225384 Ca | 58667940035257145067 |
| 03/12 | 48.59 | 7145 Recurring Debit Card Dnh*Godaddy#403594658 480-5058855 Az | 84603940035257145071 |
| 03/16 | 21.58 | 7145 Recurring Debit Card Dnh*Godaddy#403841993 480-5058855 Az | 48433940035257145074 |
| 03/17 | 10.26 | 7145 Recurring Debit Card Dnh*Godaddy#403984225 480-5058855 Az | 57194940035257145076 |
| 03/18 | 308.25 | 7145 Recurring Debit Card Apts Brown  Apartment | 10763940035257145077 |

ATM/Misc. Debit Card Transactions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493
Page 9 of 9

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

## ATM/Misc. Debit Card Transactions       *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/20 | 21.19 | 7145 Recurring Debit Card Adobe Inc  800-833668 | 44375940035257145079 |
| 03/24 | 23.75 | 7145 Recurring Debit Card Dnh*Godaddy#404602640 480-5058855 Az | 11271940035257145083 |
| 03/26 | 23.75 | 7145 Recurring Debit Card Dnh*Godaddy#404795678 480-5058855 Az | 19863940035257145085 |

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/02 | 203.75 | ACH Debit Ins. Prem Primerica Life XXXXXX5034Y | 00026058003621923 |
| 03/04 | 174.90 | ACH Web Chownow, I Chownow, Inc. St-V1D3F8G2E7D9 | 00026062011010002 |
| 03/11 | 1,650.00 | ACH Web Payment M&T Bank Loan 100162861300001 | 00026069013215552 |
| 03/16 | 2,558.79 | ACH Web E-Payment Discover 2472 | 00026075004070025 |
| 03/16 | 224.89 | ACH Web Inst Xfer Paypal Ppcr CC Repayme | 00026075002339914 |
| 03/26 | 3,471.22 | ACH Web-Recur Mortgage Carrington 1001420670 | 00026084010980326 |
| 03/30 | 203.75 | ACH Debit Ins. Prem Primerica Life XXXXXX5034Y | 00026086007870201 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/10 | 82.35 | PNC Express Funds Fee | 2669191103302 |
| 03/12 | 69.39 | PNC Express Funds Fee | 2669360799187 |
| 03/16 | 82.95 | PNC Express Funds Fee | 2669679382696 |
| 03/16 | 36.24 | PNC Express Funds Fee | 2669679483007 |
| 03/16 | 34.41 | PNC Express Funds Fee | 2669680009936 |
| 03/16 | 32.85 | PNC Express Funds Fee | 2669680225879 |
| 03/16 | 7.11 | PNC Express Funds Fee | 2669680274556 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/02 | 1,000.00 | Online Transfer To XXXXX6514 | 00012077 |
| 03/05 | 5,000.00 | Online Transfer To XXXXX6258 | 00003780 |
| 03/06 | 5,000.00 | Online Transfer To XXXXX6514 | 00006453 |
| 03/06 | 2,500.00 | Online Transfer To XXXXX6258 | 00006451 |
| 03/06 | 4,500.00 | Online Transfer To XXXXX6258 | 00006452 |
| 03/11 | 3,000.00 | Online Transfer To XXXXX6258 | 00003327 |
| 03/12 | 3,000.00 | Online Transfer To XXXXX6258 | 00006489 |
| 03/13 | 1,500.00 | Online Transfer To XXXXX6514 | 00006767 |
| 03/16 | 6,500.00 | Online Transfer To XXXXX6258 | 00011991 |
| 03/16 | 2,500.00 | Online Transfer To XXXXX6514 | 00011992 |
| 03/18 | 5,000.00 | Online Transfer To XXXXX6514 | 00003379 |
| 03/18 | 2,000.00 | Online Transfer To XXXXX6514 | 00003378 |
| 03/24 | 6,000.00 | Online Transfer To XXXXX6514 | 00003256 |
| 03/26 | 2,500.00 | Online Transfer To XXXXX6514 | 00003549 |

Member FDIC                    🏠 Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 02/28/2026 to 03/31/2026**

Primary Account Number: XX-XXXX-6506
Page 1 of 1
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT-CCP NW
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

---

IMPORTANT ACCOUNT INFORMATION

Effective April 1, 2026, charges for Pay Receive Sync will change. The impact of these fee changes will depend on the mix of Pay Receive Sync services you use at PNC. Current service charges are listed on your monthly statement, if applicable. Depending on your account type, some fees may be billed one month in arrears.

The updated fees are as follows:

>Pay: Increasing from $20.00 to $25.00
>Receive: Increasing from $20.00 to $25.00
>Sync: Increasing from $10.00 to $15.00

We would be happy to review the changes that are applicable to your account and discuss other options that may address the evolving needs of your business. If you are interested in a review of your account or service fees, please contact your relationship manager.

## Treasury Enterprise Plan Summary

Account number:   XX-XXXX-6506

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT-CCP NW
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 1.41 | .00 | .00 | 1.41 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 1.41 | 1.41 |

---

| Deposits and Other Additions | | | Checks and Other Deductions | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Total | 0 | .00 | Total | 0 | .00 |

Member FDIC                        Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

## PNC BANK

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 02/28/2026 to 03/31/2026**

Primary Account Number: XX-XXXX-6514

Page 1 of 4

Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NE
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

---

## IMPORTANT ACCOUNT INFORMATION

Effective April 1, 2026, charges for Pay Receive Sync will change. The impact of these fee changes will depend on the mix of Pay Receive Sync services you use at PNC. Current service charges are listed on your monthly statement, if applicable. Depending on your account type, some fees may be billed one month in arrears.

The updated fees are as follows:

>Pay: Increasing from $20.00 to $25.00
>Receive: Increasing from $20.00 to $25.00
>Sync: Increasing from $10.00 to $15.00

We would be happy to review the changes that are applicable to your account and discuss other options that may address the evolving needs of your business. If you are interested in a review of your account or service fees, please contact your relationship manager.

---

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-6514

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NE
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

---

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 268.30- | 54,916.24 | 48,101.50 | 6,546.44 |

| | | Average ledger balance | Average collected balance |
|---|---|---|---|
| | | 4,554.83 | 4,554.83 |

---

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Returned Item Fees (NSF) | 108.00 | 144.00 |

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6514

Treasury Enterprise Plan Account Number: XX-XXXX-6514 - continued    Page 2 of 4

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ACH Additions | 2 | 458.08 |
| Other Additions | 21 | 54,458.16 |
| Total | 23 | 54,916.24 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 47 | 32,022.94 |
| ACH Deductions | 12 | 12,470.56 |
| Service Charges and Fees | 3 | 108.00 |
| Other Deductions | 1 | 3,500.00 |
| Total | 63 | 48,101.50 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 02/28 | 268.30- | 03/10 | 5,892.00 | 03/19 | 1,088.28 |
| 03/02 | 3,355.43 | 03/11 | 5,242.26 | 03/20 | 2,757.25 |
| 03/03 | 105.13 | 03/12 | 1,742.26 | 03/24 | 6,757.25 |
| 03/04 | 1,358.70- | 03/13 | 4,382.53 | 03/26 | 9,257.25 |
| 03/05 | 3,191.28 | 03/16 | 6,882.53 | 03/27 | 8,882.65 |
| 03/06 | 5,506.99 | 03/17 | 481.55 | 03/30 | 13,882.65 |
| 03/09 | 3,251.73 | 03/18 | 3,543.60 | 03/31 | 6,546.44 |

## Activity Detail

### Deposits and Other Additions

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/02 | 359.73 | Reverse Corporate ACH Debit Effective  02-27-26 | 00026057006514427 |
| 03/05 | 98.35 | Corporate ACH ADP Tax ADP Tax Kbne3 6964184Vv | 00026064005189539 |

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/02 | 1,000.00 | Online Transfer From XXXXX6493 | |
| 03/02 | 2,000.00 | Online Transfer From XXXXX6258 | |
| 03/02 | 300.00 | Online Transfer From XXXXX8585 | |
| 03/04 | 3,000.00 | Online Transfer From XXXXX6258 | |
| 03/05 | 960.88 | Reverse Check 0000053283 Effective  03-04-26 | 018952418 |
| 03/05 | 647.28 | Reverse Check 0000053291 Effective  03-04-26 | 018922448 |
| 03/05 | 5,000.00 | Online Transfer From XXXXX6258 | |
| 03/06 | 5,000.00 | Online Transfer From XXXXX6493 | |
| 03/10 | 5,000.00 | Online Transfer From XXXXX6258 | |
| 03/11 | 250.00 | Online Transfer From XXXXX8585 | |
| 03/13 | 1,500.00 | Online Transfer From XXXXX6258 | |
| 03/13 | 1,500.00 | Online Transfer From XXXXX6493 | |
| 03/16 | 2,500.00 | Online Transfer From XXXXX6493 | |
| 03/17 | 2,000.00 | Online Transfer From XXXXX6258 | |
| 03/18 | 5,000.00 | Online Transfer From XXXXX6493 | |
| 03/18 | 2,000.00 | Online Transfer From XXXXX6493 | |
| 03/20 | 1,700.00 | Online Transfer From XXXXX6258 | |
| 03/20 | 1,600.00 | Online Transfer From XXXXX6258 | |
| 03/24 | 6,000.00 | Online Transfer From XXXXX6493 | |
| 03/26 | 2,500.00 | Online Transfer From XXXXX6493 | |

Other Additions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6514

Treasury Enterprise Plan Account Number: XX-XXXX-6514 - continued        Page 3 of 4

---

## Other Additions    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/30 | 5,000.00 | Online Transfer From XXXXX6258 | |

## Checks and Other Deductions

### Checks and Substitute Checks          * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/04 | 53281 * | 257.32 | 077729041 | 03/19 | 53297 | 648.87 | 015690155 | 03/19 | 53313 | 657.79 | 015687246 |
| 03/09 | 53282 | 255.26 | 048898829 | 03/05 | 53298 | 319.70 | 019434692 | 03/18 | 53314 | 879.67 | 015282516 |
| 03/04 | 53283 | 960.88 | 018952418 | 03/09 | 53299 | 2,000.00 | 010045285 | 03/17 | 53315 | 791.48 | 088003360 |
| 03/10 | 53284 | 2,000.00 | 082041236 | 03/11 | 53300 | 899.74 | 011394585 | 03/19 | 53316 | 682.73 | 015690154 |
| 03/05 | 53285 | 716.96 | 046954200 | 03/18 | 53301 | 202.65 | 088951530 | 03/18 | 53317 | 421.21 | 015121520 |
| 03/06 | 53286 | 600.00 | 009222375 | 03/17 | 53302 | 255.26 | 049415165 | 03/18 | 53318 | 2,000.00 | 015121617 |
| 03/04 | 53287 | 744.54 | 048272433 | 03/17 | 53303 | 960.88 | 014653680 | 03/20 | 53319 | 703.03 | 016098872 |
| 03/05 | 53288 | 625.74 | 019599366 | 03/24 | 53304 | 2,000.00 | 074259829 | 03/31 | 53321 * | 255.26 | 050427032 |
| 03/04 | 53289 | 393.54 | 018808082 | 03/19 | 53305 | 465.93 | 050436929 | 03/31 | 53324 * | 635.44 | 046629578 |
| 03/20 | 53290 | 105.78 | 016324103 | 03/20 | 53306 | 600.00 | 016330804 | 03/31 | 53326 * | 683.11 | 046533472 |
| 03/04 | 53291 | 647.28 | 018922448 | 03/17 | 53307 | 777.53 | 048158260 | 03/31 | 53327 | 509.30 | 010823093 |
| 03/06 | 53292 | 246.17 | 019906412 | 03/17 | 53308 | 610.44 | 014692944 | 03/31 | 53328 | 409.54 | 010626866 |
| 03/04 | 53293 | 592.65 | 077729416 | 03/17 | 53309 | 425.33 | 014523703 | 03/31 | 53330 * | 763.61 | 010761865 |
| 03/06 | 53294 | 583.84 | 009068169 | 03/20 | 53310 | 222.22 | 016324102 | 03/31 | 53331 | 597.94 | 080525390 |
| 03/06 | 53295 | 766.28 | 009279833 | 03/17 | 53311 | 644.67 | 014641755 | 03/31 | 53336 * | 171.09 | 010627737 |
| 03/04 | 53296 | 723.56 | 077746012 | 03/17 | 53312 | 608.72 | 088299949 | | | | |

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/03 | 3,250.30 | Corporate ACH ADP Tax ADP Tax Kbne3 030405A01 | 00026062007058061 |
| 03/04 | 144.06 | Corporate ACH Pay-By-Pay ADP Pay-By-Pay 942639676387NE3 | 00026062007607990 |
| 03/05 | 422.13 | Corporate ACH ADP 401K ADP 401K Kbne3 030405V02 | 00026064005189170 |
| 03/06 | 488.00 | Corporate ACH ADP Fees ADP Payroll Fees 699105999871 | 00026064005726757 |
| 03/10 | 359.73 | Corporate ACH ADP Fees ADP Payroll Fees 575075757155 | 00026068013414123 |
| 03/13 | 359.73 | Corporate ACH ADP Fees ADP Payroll Fees 622076631582 | 00026071007905234 |
| 03/17 | 141.57 | Corporate ACH Pay-By-Pay ADP Pay-By-Pay 936639755981NE3 | 00026075008776995 |
| 03/17 | 3,185.10 | Corporate ACH ADP Tax ADP Tax Kbne3 031706A01 | 00026076004889123 |
| 03/18 | 434.42 | Corporate ACH ADP 401K ADP 401K Kbne3 031706V02 | 00026077002929939 |
| 03/27 | 374.60 | Corporate ACH ADP Fees ADP Payroll Fees 579076328756 | 00026085011959988 |
| 03/31 | 140.99 | Corporate ACH Pay-By-Pay ADP Pay-By-Pay 727101327431NE3 | 00026089012044358 |
| 03/31 | 3,169.93 | Corporate ACH ADP Tax ADP Tax Kbne3 033107A01 | 00026090007862515 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/02 | 36.00 | Returned Item Fee (nsf) | 00026057006514427 |
| 03/05 | 36.00 | Returned Item Fee (nsf) | 018952418 |
| 03/05 | 36.00 | Returned Item Fee (nsf) | 018922448 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|

Other Deductions continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to

pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**

VICTORIA'S KITCHEN LLC #25-13380

Primary Account Number: XX-XXXX-6514

Page 4 of 4

Treasury Enterprise Plan Account Number: XX-XXXX-6514 - continued

## Other Deductions    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/12 | 3,500.00 | Online Transfer To XXXXX6258 | 00006490 |

Member FDIC        Equal Housing Lender

# Treasury Enterprise Plan
PNC Bank

**PNC BANK**
PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 02/28/2026 to 03/31/2026**

Primary Account Number: XX-XXXX-6522
Page 1 of 1
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NW
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## IMPORTANT ACCOUNT INFORMATION

Effective April 1, 2026, charges for Pay Receive Sync will change. The impact of these fee changes will depend on the mix of Pay Receive Sync services you use at PNC. Current service charges are listed on your monthly statement, if applicable. Depending on your account type, some fees may be billed one month in arrears.

The updated fees are as follows:

>Pay: Increasing from $20.00 to $25.00
>Receive: Increasing from $20.00 to $25.00
>Sync: Increasing from $10.00 to $15.00

We would be happy to review the changes that are applicable to your account and discuss other options that may address the evolving needs of your business. If you are interested in a review of your account or service fees, please contact your relationship manager.

## Treasury Enterprise Plan Summary
Account number:  XX-XXXX-6522

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NW
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 96.25 | .00 | .00 | 96.25 |

| | | Average ledger balance | Average collected balance |
|---|---|---|---|
| | | 96.25 | 96.25 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

Member FDIC        Equal Housing Lender

# Treasury Enterprise Plan
PNC Bank

**For the period 02/28/2026 to 03/31/2026**

Primary account number: XX-XXXX-6549
Page 1 of 2                84
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT CCP NE
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week. Enroll in Online Banking by visiting PNC.com/Enroll.

☎ For customer service call 1-877-BUS-BNKG
(1-877-287-2654)
PNC accepts Telecommunications Relay Service (TRS) calls.

Para servicio en español, 1-877-BUS-BNKG
(1-877-287-2654)

**Moving?**  Please contact your local branch.
✉ Write to: CUSTOMER SERVICE
PO Box 609
Pittsburgh , PA 15230-9738

Visit us at PNC.com/smallbusiness

## IMPORTANT ACCOUNT INFORMATION

**Effective April 1, 2026,** charges for Pay Receive Sync will change. The impact of these fee changes will depend on the mix of Pay Receive Sync services you use at PNC. Current service charges are listed on your monthly statement, if applicable. Depending on your account type, some fees may be billed one month in arrears.

The updated fees are as follows:

>**Pay:** Increasing from $20.00 to $25.00
>**Receive:** Increasing from $20.00 to $25.00
>**Sync:** Increasing from $10.00 to $15.00

We would be happy to review the changes that are applicable to your account and discuss other options that may address the evolving needs of your business. If you are interested in a review of your account or service fees, please contact your relationship manager.

## Treasury Enterprise Plan Summary

Account number: XX-XXXX-6549
Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT CCP NE
DEBTOR IN POSSESSION

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 1.61 | 100.00 | 136.00 | 34.39- |
| | | Average ledger balance | Average collected balance |
| | | 7.39- | 7.39- |

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Returned Item Fees (NSF) | 36.00 | 108.00 |

# Treasury Enterprise Plan

PNC Bank

### For the Period 02/28/2026 to 03/31/2026

VICTORIA'S KITCHEN LLC #25-13380
MONEY MARKET ACCOUNT
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

Primary Account Number: XX-XXXX-8585
Page 1 of 2
Number of enclosures: 0

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

---

## IMPORTANT ACCOUNT INFORMATION

Effective April 1, 2026, charges for Pay Receive Sync will change. The impact of these fee changes will depend on the mix of Pay Receive Sync services you use at PNC. Current service charges are listed on your monthly statement, if applicable. Depending on your account type, some fees may be billed one month in arrears.

The updated fees are as follows:

>Pay: Increasing from $20.00 to $25.00
>Receive: Increasing from $20.00 to $25.00
>Sync: Increasing from $10.00 to $15.00

We would be happy to review the changes that are applicable to your account and discuss other options that may address the evolving needs of your business. If you are interested in a review of your account or service fees, please contact your relationship manager.

# Treasury Enterprise Plan Summary

Account number:  XX-XXXX-8585

VICTORIA'S KITCHEN LLC #25-13380
MONEY MARKET ACCOUNT
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 203.47 | 1,605.89 | 1,800.00 | 9.36 |
| | | Average ledger balance | Average collected balance | |
| | | 181.58 | 181.58 | |

---

| Deposits and Other Additions | | | Checks and Other Deductions | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| ACH Additions | 5 | 1,143.48 | Other Deductions | 4 | 1,800.00 |
| Other Additions | 3 | 462.41 | | | |
| Total | 8 | 1,605.89 | Total | 4 | 1,800.00 |

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to

pnc.com/mybusiness/

**For the Period 02/28/2026 to 03/31/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-8585

Treasury Enterprise Plan Account Number: XX-XXXX-8585 - continued

Page 2 of 2

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|---------------|------|---------------|------|---------------|
| 02/28 | 203.47 | 03/11 | 31.10 | 03/23 | 2.83 |
| 03/02 | 47.15 | 03/16 | 204.35 | 03/25 | 259.36 |
| 03/09 | 105.11 | 03/20 | 797.83 | 03/30 | 9.36 |
| 03/10 | 281.10 | | | | |

## Activity Detail

### Deposits and Other Additions

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 03/02 | 62.26 | ACH Credit Squp 0302 Square Inc T30Ja0S6T0V6Jva | 00026061004467691 |
| 03/09 | 57.96 | ACH Credit Squp 0309 Square Inc T3Gg1Fph6Sh4J29 | 00026068011058139 |
| 03/16 | 173.25 | ACH Credit Squp 0316 Square Inc T345Ak1Svsgktjj | 00026075004175392 |
| 03/20 | 593.48 | ACH Credit Squp 0320 Square Inc T30R5T72Mhvv6Gg | 00026079006845771 |
| 03/25 | 256.53 | ACH Credit Squp 0325 Square Inc T3Hd2Rj944C8K0B | 00026084009931583 |

#### Other Additions

| Date posted | Amount | Transaction description | | Reference number |
|-------------|--------|-------------------------|--|------------------|
| 03/02 | 81.42 | Instpmntin Square | 03/02 12779 | QA32F0146GXV3AGL |
| 03/10 | 175.99 | Instpmntin Square | 03/10 03516 | QA3AC0304DM130BB |
| 03/23 | 205.00 | Instpmntin Square | 03/22 02978 | QA3M55711PUC0ICW |

### Checks and Other Deductions

#### Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 03/02 | 300.00 | Online Transfer To XXXXX6514 | 00011591 |
| 03/11 | 250.00 | Online Transfer To XXXXX6514 | 00003190 |
| 03/23 | 1,000.00 | Online Transfer To XXXXX6258 | 00007909 |
| 03/30 | 250.00 | Online Transfer To XXXXX6493 | 00001283 |

Member FDIC                Equal Housing Lender