**Fill in this information to identify the case:**

Debtor Name  Victoria's Kitchen LLC

United States Bankruptcy Court for the: Eastern District of Pennsylvania   ▼

Case number:  25-13380-djb

❏ Check if this is an
amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11   **12/17**

Month:        April 2026

Date report filed:  06/19/2026
MM / DD / YYYY

Line of business:  Restaurant

NAISC code:  7225

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:                    Victoria A. Turner Tyson

Original signature of responsible party    /s/ Victoria A. Turner Tyson

Printed name of responsible party      Victoria A. Turner Tyson

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❏ | ❏ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❏ | ❏ |
| 3. | Have you paid all of your bills on time? | ☑ | ❏ | ❏ |
| 4. | Did you pay your employees on time? | ☑ | ❏ | ❏ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ❏ | ❏ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ❏ | ❏ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❏ | ❏ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❏ | ❏ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❏ | ❏ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❏ | ☑ | ❏ |
| 11. | Have you sold any assets other than inventory? | ❏ | ☑ | ❏ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❏ | ☑ | ❏ |
| 13. | Did any insurance company cancel your policy? | ❏ | ☑ | ❏ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❏ | ☑ | ❏ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❏ | ☑ | ❏ |
| 16. | Has anyone made an investment in your business? | ❏ | ☑ | ❏ |

Debtor Name  Victoria's Kitchen LLC_____      Case number 25-13380-djb_____

17. Have you paid any bills you owed before you filed bankruptcy?      ❑  ☑  ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?      ❑  ☑  ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.      $ 63,192.00

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C.* Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C.*

    Report the total from *Exhibit C* here.      $ 181,320.00

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D.* List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D.*      − $ 205,977.00

    Report the total from *Exhibit D* here.

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit.*      + $ -24,657.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.      = $ 38,535.00

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

    Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**      $ 0.00

    *(Exhibit E)*

Debtor Name  Victoria's Kitchen LLC                                    Case number 25-13380-djb

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                      $ _____0.00

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                              20

27. What is the number of employees as of the date of this monthly report?                 20

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?   $ _____0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____0.00

30. How much have you paid this month in other professional fees?                          $ _____0.00

31. How much have you paid in total other professional fees since filing the case?         $ _____0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 193,000 | − | $ 181,320 | = | $ 11,680 |
| 33. **Cash disbursements** | $ 182,485 | − | $ 205,977 | = | $ 23,492 |
| 34. **Net cash flow** | $ 10,515 | − | $ -24,657 | = | $ -14,142 |

35. Total projected cash receipts for the next month:                                      $ 193,000

36. Total projected cash disbursements for the next month:                               − $ 182,485

37. Total projected net cash flow for the next month:                                      = $ 10,515

Debtor Name Victoria's Kitchen LLC  Case number 25-13380-djb

| 8. Additional Information |
|---|

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 04/01/2026 to 04/30/2026**

Primary Account Number: XX-XXXX-6258
Page 1 of 14
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
OPERATING ACCOUNT
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-6258

VICTORIA'S KITCHEN LLC #25-13380
OPERATING ACCOUNT
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 54,786.36 | 158,715.22 | 182,963.11 | 30,538.47 |
| | | | Average ledger balance | Average collected balance |
| | | | 48,639.26 | 47,105.12 |

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | .00 | 216.00 |
| Total Returned Item Fees (NSF) | .00 | 72.00 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 7 | 26,493.83 |
| ATM Deposits and Additions | 1 | 72.95 |
| ACH Additions | 53 | 83,348.44 |
| Other Additions | 5 | 48,800.00 |
| Total | 66 | 158,715.22 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 15 | 10,397.00 |
| Debit Card Purchases | 155 | 56,370.88 |
| POS Purchases | 21 | 1,891.68 |
| ATM/Misc. Debit Card Transactions | 27 | 2,506.17 |
| ACH Deductions | 74 | 63,704.71 |
| Service Charges and Fees | 5 | 62.67 |
| Other Deductions | 18 | 48,030.00 |
| Total | 315 | 182,963.11 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 04/01 | 50,318.74 | 04/03 | 52,436.45 | 04/07 | 38,737.04 |
| 04/02 | 50,413.96 | 04/06 | 43,985.26 | 04/08 | 44,665.34 |

Daily Balance continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued          Page 2 of 14

## Daily Balance   - *continued*

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 04/09 | 45,146.90 | 04/17 | 67,219.57 | 04/24 | 42,893.35 |
| 04/10 | 46,466.96 | 04/20 | 54,720.43 | 04/27 | 40,016.51 |
| 04/13 | 30,329.65 | 04/21 | 52,585.88 | 04/28 | 34,693.50 |
| 04/14 | 63,223.97 | 04/22 | 47,089.49 | 04/29 | 28,966.20 |
| 04/15 | 67,679.77 | 04/23 | 45,497.04 | 04/30 | 30,538.47 |
| 04/16 | 63,520.70 | | | | |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/13 | 1,266.00 | Express Funds Check Deposit-Mobile | 070517686 |
| 04/15 | 4,317.95 | Mobile Deposit | 073753937 |
| 04/15 | 414.72 | Express Funds Check Deposit-Mobile | 073750719 |
| 04/20 | 2,743.00 | Mobile Deposit | 077371932 |
| 04/27 | 9,704.76 | Mobile Deposit | 083240001 |
| 04/27 | 7,448.40 | Mobile Deposit | 083236927 |
| 04/27 | 599.00 | Express Funds Check Deposit-Mobile | 083240068 |

#### ATM Deposits and Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/23 | 72.95 | Debit Card Credit Sp Blyss Official Collingwood CD | 11445940024840448113 |

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/02 | 925.94 | Corporate ACH Dep Apr 01 Toast 0023782101Cyb1X | 00026092005392114 |
| 04/03 | 3,764.66 | Corporate ACH Victorias Doordash, Inc. St-F9O4J9R4U4C0 | 00026092009525582 |
| 04/03 | 1,190.05 | Corporate ACH Dep Apr 02 Toast 0023782101D03Sq | 00026093005054506 |
| 04/06 | 1,809.68 | Corporate ACH Dep Apr 05 Toast 0023782101D5Mpu | 00026096004968685 |
| 04/06 | 1,580.38 | Corporate ACH Dep Apr 04 Toast 0023782101D3Tlr | 00026096004968786 |
| 04/06 | 1,283.75 | Corporate ACH Dep Apr 03 Toast 0023782101D1Y37 | 00026096002983863 |
| 04/07 | 4,326.76 | Corporate ACH EDI Paymnt Uber USA FBO Rstcecapjp10Ckw | 00026096009541707 |
| 04/07 | 2,425.00 | Corporate ACH Receivable Triple B Hospita 026Zgquuc1W067T | 00026096011246007 |
| 04/07 | 2,601.49 | Corporate ACH Owner.Com Owner.Com St-D2R2U0K9Y3Y0 | 00026097002616699 |
| 04/07 | 2,305.93 | Corporate ACH Dep Apr 06 Toast 0023782101D71Hv | 00026097002656808 |
| 04/08 | 4,950.00 | Corporate ACH Receivable Triple B Hospita 026Xauklc1W2Pfp | 00026097008972264 |
| 04/08 | 1,057.19 | Corporate ACH Owner.Com Owner.Com St-W3F4I8H7A2S4 | 00026098010038328 |
| 04/09 | 257.88 | Corporate ACH Owner.Com Owner.Com St-D8U5B7Z6O6F8 | 00026098017742851 |
| 04/09 | 1,006.44 | Corporate ACH Dep Apr 08 Toast 0023782101Dbywk | 00026099008906662 |

ACH Additions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 3 of 14

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ACH Additions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/10 | 3,290.60 | Corporate ACH Victorias Doordash, Inc. St-I3L5W2Y9Y6J4 | 00026099012544691 |
| 04/10 | 1,000.58 | Corporate ACH Dep Apr 09 Toast 0023782101Ddrx6 | 00026100007114299 |
| 04/10 | 721.60 | Corporate ACH Owner.Com Owner.Com St-T4V6R1T3D9U9 | 00026100007100824 |
| 04/13 | 1,480.30 | Corporate ACH Dep Apr 11 Toast 0023782101Dhi3A | 00026103006923356 |
| 04/13 | 1,112.00 | Corporate ACH Dep Apr 12 Toast 0023782101Djcli | 00026103006923256 |
| 04/13 | 960.71 | Corporate ACH Dep Apr 10 Toast 0023782101Dfmcu | 00026103004895771 |
| 04/13 | 353.41 | Corporate ACH Owner.Com Owner.Com St-O2O9L7M7H9V9 | 00026103006843309 |
| 04/14 | 4,589.91 | Corporate ACH EDI Paymnt Uber USA FBO Dv953K6R44Cb7Mc | 00026103012448188 |
| 04/14 | 1,197.21 | Corporate ACH Dep Apr 13 Toast 0023782101Dl1Hm | 00026104005967852 |
| 04/14 | 309.09 | Corporate ACH Owner.Com Owner.Com St-F3T3M2T9K9P7 | 00026104005932744 |
| 04/15 | 890.36 | Corporate ACH Owner.Com Owner.Com St-T9Q4F6K8Y9H5 | 00026104013511024 |
| 04/16 | 641.62 | Corporate ACH Owner.Com Owner.Com St-S8M1M0K6N8U6 | 00026105013322228 |
| 04/16 | 25.00 | ACH Credit ACH Davo Technologie XXXXXXXX8432 | 00026105013317617 |
| 04/16 | 1,055.23 | Corporate ACH Dep Apr 15 Toast 0023782101Dodvo | 00026106004748886 |
| 04/17 | 4,825.89 | Corporate ACH Victorias Doordash, Inc. St-I0Y5Z4X3P6X5 | 00026106805689907 |
| 04/17 | 347.12 | Corporate ACH Owner.Com Owner.Com St-J6L9D7K0M4S1 | 00026106012447073 |
| 04/17 | 1,009.20 | Corporate ACH Dep Apr 16 Toast 0023782101Dq8M4 | 00026107004495717 |
| 04/20 | 1,630.70 | Corporate ACH Dep Apr 18 Toast 0023782101Dttgz | 00026110004481375 |
| 04/20 | 1,262.05 | Corporate ACH Dep Apr 19 Toast 0023782101Dvg5V | 00026110004481275 |
| 04/20 | 821.93 | Corporate ACH Dep Apr 17 Toast 0023782101Drtpn | 00026110002595980 |
| 04/20 | 501.38 | Corporate ACH Owner.Com Owner.Com St-T5S5Z9K5Y1U6 | 00026110004412649 |
| 04/21 | 4,399.43 | Corporate ACH EDI Paymnt Uber USA FBO 8L0Ok6O9Nqie4Dw | 00026110009219303 |
| 04/21 | 1,542.24 | Corporate ACH Dep Apr 20 Toast 0023782101Dxazi | 00026111002103385 |
| 04/21 | 618.57 | Corporate ACH Owner.Com Owner.Com St-F3I4B8Q3R3R1 | 00026111002066013 |
| 04/22 | 1,013.71 | Corporate ACH Owner.Com Owner.Com St-D8W1E3D5Q2N6 | 00026112009192746 |
| 04/23 | 617.65 | Corporate ACH Owner.Com Owner.Com St-J1P7U4L2G6I8 | 00026112016918310 |
| 04/23 | 973.17 | Corporate ACH Dep Apr 22 Toast 0023782101E0Drn | 00026113007885136 |
| 04/24 | 4,002.16 | Corporate ACH Victorias Doordash, Inc. St-X0D3I9G2N1F8 | 00026113011966064 |
| 04/24 | 337.28 | Corporate ACH Owner.Com Owner.Com St-C1H5I8I1S2K4 | 00026113013871383 |
| 04/24 | 1,172.23 | Corporate ACH Dep Apr 23 Toast 0023782101E228O | 00026114005330195 |
| 04/27 | 1,401.48 | Corporate ACH Dep Apr 25 Toast 0023782101E5Vu3 | 00026117004466256 |

ACH Additions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued      Page 4 of 14

## ACH Additions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/27 | 1,349.25 | Corporate ACH Dep Apr 26 Toast 0023782101E7R9A | 00026117004466156 |
| 04/27 | 824.84 | Corporate ACH Dep Apr 24 Toast 0023782101E403Q | 00026117002575056 |
| 04/27 | 358.56 | Corporate ACH Owner.Com Owner.Com St-S8V0U4V2S2T9 | 00026117004320345 |
| 04/28 | 4,179.75 | Corporate ACH EDI Paymnt Uber USA FBO Ca89Dr6Srq0Hrs7 | 00026117009905805 |
| 04/28 | 1,700.78 | Corporate ACH Dep Apr 27 Toast 0023782101E9N2Q | 00026118002856739 |
| 04/28 | 207.65 | Corporate ACH Owner.Com Owner.Com St-W5V9P2U9C5G3 | 00026118002821567 |
| 04/29 | 166.44 | Corporate ACH Owner.Com Owner.Com St-Q0J4N4U1N4V4 | 00026119001997070 |
| 04/30 | 972.21 | Corporate ACH Dep Apr 29 Toast 0023782101Ed115 | 00026120002977550 |

## Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/06 | 4,000.00 | Online Transfer From XXXXX6493 | |
| 04/08 | 4,000.00 | Online Transfer From XXXXX6493 | |
| 04/14 | 34,800.00 | Instpmntin Pipe Technologies Inc.  04/14 22877 | QA4EF3419DSG2OYS |
| 04/15 | 2,000.00 | Online Transfer From XXXXX6493 | |
| 04/30 | 4,000.00 | Online Transfer From XXXXX6493 | |

## Checks and Other Deductions

### Checks and Substitute Checks          * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/14 | 2300 * | 416.00 | 018129093 | 04/20 | 2308 * | 180.00 | 010029627 | 04/24 | 2314 | 1,400.00 | 012670686 |
| 04/03 | 2303 * | 1,500.00 | 012512164 | 04/20 | 2309 | 600.00 | 010030677 | 04/28 | 2315 | 480.00 | 014500388 |
| 04/13 | 2304 | 486.00 | 017325805 | 04/21 | 2311 * | 480.00 | 010458760 | 04/29 | 2316 | 410.00 | 052647512 |
| 04/15 | 2305 | 410.00 | 051820415 | 04/23 | 2312 | 1,000.00 | 012186375 | 04/30 | 2317 | 255.00 | 049466920 |
| 04/17 | 2306 | 1,400.00 | 009283765 | 04/22 | 2313 | 410.00 | 050453628 | 04/30 | 2318 | 970.00 | 086153958 |

### Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/01 | 63.72 | 1117 Debit Card Purchase The Filter Man 215-3322100 PA | 23314940021101117091 |
| 04/01 | 1,849.04 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 23313940021101117091 |
| 04/01 | 54.38 | 4737 Debit Card Purchase Wawa 416  Sicklervill | 24605940037654737091 |
| 04/01 | 51.84 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 24606940037654737091 |
| 04/01 | 150.00 | 0410 Debit Card Purchase Venmo *Anna Thomas New York NY | 28122940079090410091 |
| 04/02 | 109.86 | 4737 Debit Card Purchase Klarna* Temu.Com Klarna.Com  Oh | 80052940037654737092 |
| 04/02 | 62.84 | 0410 Debit Card Purchase Wawa 8340  Barrington | 84386940079090410092 |
| 04/03 | 3.36 | 0410 Debit Card Purchase Chick-Fil-A #04136 Barrington  NJ | 64985940079090410093 |
| 04/03 | 65.00 | 1117 Debit Card Purchase Wawa Card Reload Darrell.Fau PA | 59905940021101117093 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

  For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 5 of 14

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

---

## Debit Card Purchases   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/03 | 52.90 | 0410 Debit Card Purchase Wawa 8158  800-4449292 | 64984940079090410093 |
| 04/03 | 50.00 | 4737 Debit Card Purchase Sunoco 0248645400 Philadelphi PA | 61428940037654737093 |
| 04/03 | 47.52 | 1117 Debit Card Purchase Msft * E0400Yvuch Microsoft.C Wa | 59904940021101117093 |
| 04/06 | 84.65 | 0448 Debit Card Purchase Paypal *Fableticsll 402-9357733 Ca | 84961940024840448095 |
| 04/06 | 50.00 | 0448 Debit Card Purchase Paypal *Chick-Fil-A Ap 402-9357733 Ga | 19884940024840448096 |
| 04/06 | 6,429.28 | 1117 Debit Card Purchase Foods Galore Inc 856-2200123 NJ | 84297940021101117095 |
| 04/06 | 21.59 | 4737 Debit Card Purchase Best Buy  Philadelphi | 86794940037654737095 |
| 04/06 | 21.22 | 0410 Debit Card Purchase Wawa 8336  856-6610140 | 92895940079090410095 |
| 04/06 | 91.56 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 86795940037654737095 |
| 04/06 | 63.72 | 1117 Debit Card Purchase The Filter Man 215-3322100 PA | 84298940021101117095 |
| 04/06 | 27.37 | 0410 Debit Card Purchase Wawa 8310  Berlin NJ | 92894940079090410095 |
| 04/06 | 89.04 | 0448 Debit Card Purchase Wawa 8080  Wyncote PA | 84962940024840448095 |
| 04/06 | 56.62 | 0410 Debit Card Purchase Wawa 8336  Cherry Hill | 92897940079090410095 |
| 04/06 | 23.45 | 0410 Debit Card Purchase Wawa 8080  610-3588000 | 92896940079090410095 |
| 04/06 | 61.29 | 0410 Debit Card Purchase Wawa 8310  Berlin NJ | 23172940079090410096 |
| 04/06 | 20.01 | 1117 Debit Card Purchase Lukoil 69702 Philadelphi PA | 19652940021101117096 |
| 04/06 | 11.02 | 0410 Debit Card Purchase Wawa 125  800-4449292 | 23171940079090410096 |
| 04/07 | 259.25 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 26787940021101117097 |
| 04/07 | 101.52 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 27968940037654737097 |
| 04/08 | 27.87 | 0448 Debit Card Purchase Paypal *Savage X 402-9357733 Ca | 33664940024840448098 |
| 04/08 | 1,763.12 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 33322940021101117098 |
| 04/08 | 23.00 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 33665940024840448098 |
| 04/08 | 65.00 | 1117 Debit Card Purchase Wawa Card Reload Darrell.Fau PA | 33321940021101117098 |
| 04/09 | 48.18 | 4737 Debit Card Purchase Sunoco 0004704323 Philadelphi PA | 98783940037654737099 |
| 04/09 | 268.42 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 98784940037654737099 |
| 04/09 | 36.88 | 0410 Debit Card Purchase Wawa 8158  800-4449292 | 02135940079090410099 |
| 04/09 | 45.53 | 0410 Debit Card Purchase Wawa 8158  800-4449292 | 02136940079090410099 |
| 04/09 | 64.34 | 4737 Debit Card Purchase Samsclub #6676 Willow Grov PA | 98785940037654737099 |
| 04/10 | 12.08 | 0448 Debit Card Purchase Paypal *Chick-Fil-A #0 402-9357733 PA | 89443940024840448100 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 6 of 14

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## Debit Card Purchases  *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/10 | 69.95 | 0448 Debit Card Purchase Paypal *Fableticsll 402-9357733 Ca | 89441940024840448100 |
| 04/10 | 69.95 | 0448 Debit Card Purchase Paypal *Savage X 402-9357733 Ca | 89442940024840448100 |
| 04/10 | 53.73 | 4737 Debit Card Purchase Samsclub #6676 Willow Grov PA | 90395940037654737100 |
| 04/10 | 120.00 | 0448 Debit Card Purchase Py *Orange Sun Teamwea 484-7047908 PA | 89445940024840448100 |
| 04/10 | 50.49 | 4737 Debit Card Purchase Wawa 416  Sicklervill | 90394940037654737100 |
| 04/10 | 258.75 | 0448 Debit Card Purchase H & D Automotives Inc Philadelphi PA | 89444940024840448100 |
| 04/13 | 7.73 | 0448 Debit Card Purchase Mcdonalds 31868 121-5477468 PA | 06736940024840448102 |
| 04/13 | 315.00 | 1117 Debit Card Purchase Ptc Ez Pass Auto Re. 877-7366727 PA | 06169940021101117102 |
| 04/13 | 7,421.89 | 1117 Debit Card Purchase Foods Galore Inc 856-2200123 NJ | 06167940021101117102 |
| 04/13 | 57.23 | 4737 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 08608940037654737102 |
| 04/13 | 904.64 | 0226 Debit Card Purchase Camden Bag and Paper C 856-7273313 NJ | 14889940078870226102 |
| 04/13 | 818.15 | 1117 Debit Card Purchase Esposito's Meats Philadelphi PA | 06170940021101117102 |
| 04/13 | 200.00 | 0410 Debit Card Purchase Venmo *Teri Bizzle New York NY | 14926940079090410102 |
| 04/13 | 331.16 | 0410 Debit Card Purchase Lowes #02630* Sicklervill NJ | 14927940079090410102 |
| 04/13 | 33.04 | 0448 Debit Card Purchase Mcdonalds 41363 173-2215430 PA | 65207940024840448103 |
| 04/13 | 221.21 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 65206940024840448103 |
| 04/13 | 68.00 | 4737 Debit Card Purchase Produce Junction City Philadelphi PA | 65980940037654737103 |
| 04/13 | 26.51 | 4737 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 65982940037654737103 |
| 04/13 | 59.92 | 4737 Debit Card Purchase Samsclub #6676 Willow Grov PA | 65981940037654737103 |
| 04/13 | 58.25 | 0410 Debit Card Purchase Wawa 775  800-4449292 | 68729940079090410103 |
| 04/13 | 207.81 | 0410 Debit Card Purchase Wal-Mart #1807 West Berlin NJ | 68731940079090410103 |
| 04/13 | 34.06 | 0410 Debit Card Purchase Shoprite Berlin S1 Berlin NJ | 68732940079090410103 |
| 04/13 | 175.00 | 0410 Debit Card Purchase Venmo *Anna Thomas New York NY | 68730940079090410103 |
| 04/14 | 299.43 | 0226 Debit Card Purchase Intermedia.Net Inc 800-3797729 Wa | 64097940078870226104 |
| 04/14 | 8.31 | 0410 Debit Card Purchase Wawa 973  Lindenwold | 64119940079090410104 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 7 of 14

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/14 | 156.60 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 59730940021101117104 |
| 04/14 | 80.00 | 0410 Debit Card Purchase Venmo *Reading Languag 402-9357733 NY | 64118940079090410104 |
| 04/14 | 5.98 | 4737 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 60928940037654737104 |
| 04/15 | 116.89 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 51591940024840448105 |
| 04/15 | 45.35 | 0410 Debit Card Purchase Tst* Corrados Restaura Sicklervill NJ | 56143940079090410105 |
| 04/15 | 5.99 | 0448 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 51592940024840448105 |
| 04/15 | 59.12 | 0410 Debit Card Purchase Wawa 8310  Berlin NJ | 56142940079090410105 |
| 04/15 | 127.50 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 51590940024840448105 |
| 04/15 | 16.10 | 0410 Debit Card Purchase Sq *Dos Hermanos Tacos Philadelphi PA | 56144940079090410105 |
| 04/15 | 1,596.08 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 51287940021101117105 |
| 04/15 | 182.07 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 52633940037654737105 |
| 04/15 | 58.85 | 0448 Debit Card Purchase Sunoco 0248645400 Philadelphi PA | 51589940024840448105 |
| 04/16 | 57.18 | 0448 Debit Card Purchase Wawa 8160  Sharon Hill | 62318940024840448106 |
| 04/16 | 117.84 | 1117 Debit Card Purchase Wawa 8160  Sharon Hill | 61991940021101117106 |
| 04/16 | 3,500.00 | 1117 Debit Card Purchase O\'Donnell Auto Repair Folcroft PA | 61992940021101117106 |
| 04/17 | 40.00 | 0410 Debit Card Purchase Wawa 973  Lindenwold | 19094940079090410107 |
| 04/17 | 24.03 | 4737 Debit Card Purchase CPP*City View Pizza - Philadelphi PA | 15514940037654737107 |
| 04/17 | 175.00 | 0410 Debit Card Purchase Venmo *Elijah Clark Jr Visa Direct NY | 19095940079090410107 |
| 04/17 | 24.69 | 0410 Debit Card Purchase Wawa 8006  215-7251421 | 19092940079090410107 |
| 04/17 | 59.55 | 0410 Debit Card Purchase Wawa 8006  215-7251421 | 19093940079090410107 |
| 04/20 | 13.24 | 0448 Debit Card Purchase Paypal *Chick-Fil-A #0 402-9357733 PA | 21657940024840448109 |
| 04/20 | 195.00 | 4737 Debit Card Purchase Apple Cash Sent Money 1Infinitelo Ca | 23518940037654737109 |
| 04/20 | 6,621.94 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 21109940021101117109 |
| 04/20 | 65.00 | 1117 Debit Card Purchase Wawa Card Reload Darrell.Fau PA | 21107940021101117109 |
| 04/20 | 35.71 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 21660940024840448109 |
| 04/20 | 356.26 | 1117 Debit Card Purchase Esposito's Meats Philadelphi PA | 21108940021101117109 |
| 04/20 | 7.87 | 0448 Debit Card Purchase Mcdonalds 41363 173-2215430 PA | 99570940024840448110 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 8 of 14

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/20 | 32.55 | 4737 Debit Card Purchase DD *Doordash McDonalds Doordash.Co Ca | 23517940037654737109 |
| 04/20 | 152.40 | 0410 Debit Card Purchase Sams Club #4722 Williamstow NJ | 29959940079090410109 |
| 04/20 | 70.06 | 4737 Debit Card Purchase DD *Doordash Incredibl Doordash.Co Ca | 00569940037654737110 |
| 04/20 | 54.45 | 0410 Debit Card Purchase Exxon Kvc Fuel Llc Cherry Hill NJ | 03389940079090410110 |
| 04/20 | 44.93 | 0410 Debit Card Purchase Shoprite Berlin S1 Berlin NJ | 03388940079090410110 |
| 04/21 | 21.59 | 0448 Debit Card Purchase Pp*Apple.Com/Bill 402-9357733 Ca | 59916940024840448111 |
| 04/21 | 284.41 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 59918940024840448111 |
| 04/21 | 171.89 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 59605940021101117111 |
| 04/21 | 326.93 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 59919940024840448111 |
| 04/21 | 50.00 | 0448 Debit Card Purchase Wawa 8080  Wyncote PA | 59917940024840448111 |
| 04/22 | 2.99 | 0448 Debit Card Purchase Pp*Apple.Com/Bill 402-9357733 Ca | 67912940024840448112 |
| 04/22 | 36.65 | 0448 Debit Card Purchase Lukoil 69702 Philadelphi PA | 67914940024840448112 |
| 04/22 | 1,365.65 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 67559940021101117112 |
| 04/22 | 47.14 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 67913940024840448112 |
| 04/22 | 62.91 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 68948940037654737112 |
| 04/22 | 19.14 | 4737 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 68949940037654737112 |
| 04/22 | 2,094.17 | 1117 Debit Card Purchase Httpwwwzand  855-92638 | 67558940021101117112 |
| 04/22 | 51.29 | 0410 Debit Card Purchase Wawa 8108  610-3588000 | 72414940079090410112 |
| 04/23 | 18.35 | 0448 Debit Card Purchase Pp*Apple.Com/Bill 402-9357733 Ca | 11443940024840448113 |
| 04/23 | 299.00 | 0410 Debit Card Purchase Voice Search Local 772-4469173 Fl | 15860940079090410113 |
| 04/23 | 16.65 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 12472940037654737113 |
| 04/23 | 102.13 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 11444940024840448113 |
| 04/23 | 50.13 | 4737 Debit Card Purchase CPP*City View Pizza - Philadelphi PA | 12473940037654737113 |
| 04/23 | 651.77 | 1117 Debit Card Purchase Esposito's Meats Philadelphi PA | 11124940021101117113 |
| 04/23 | 103.68 | 0448 Debit Card Purchase Choice Party Linens Prospect PA PA | 11442940024840448113 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan



For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 9 of 14

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

---

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/23 | 57.07 | 0410 Debit Card Purchase Runway Gas  Atco NJ | 15861940079090410113 |
| 04/24 | 13.06 | 0448 Debit Card Purchase Mcdonalds 6349 126-7541211 PA | 19713940024840448114 |
| 04/24 | 21.27 | 0410 Debit Card Purchase Wawa 8158  800-4449292 | 24182940079090410114 |
| 04/24 | 120.34 | 1117 Debit Card Purchase Wawa 8080  Wyncote PA | 19396940021101117114 |
| 04/27 | 36.33 | 0448 Debit Card Purchase Paypal *Chick-Fil-A #0 402-9357733 PA | 94588940024840448116 |
| 04/27 | 36.93 | 4737 Debit Card Purchase Restaurant Depot Philadelphi PA | 96424940037654737116 |
| 04/27 | 12.44 | 0448 Debit Card Purchase Mcdonalds 31868 121-5477468 PA | 94589940024840448116 |
| 04/27 | 6,819.50 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 93984940021101117116 |
| 04/27 | 91.42 | 4737 Debit Card Purchase Sunoco 0248645400 Philadelphi PA | 96423940037654737116 |
| 04/27 | 93.93 | 1117 Debit Card Purchase Armk Xma Concessions 215-9525345 PA | 50503940021101117117 |
| 04/27 | 181.73 | 1117 Debit Card Purchase Httpwwwzand  855-92638 | 93983940021101117116 |
| 04/27 | 65.00 | 1117 Debit Card Purchase Wawa Card Reload Wawacardrel PA | 50504940021101117117 |
| 04/27 | 342.52 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 50753940024840448117 |
| 04/27 | 54.57 | 0410 Debit Card Purchase Wawa 8066  215-8861921 | 54450940079090410117 |
| 04/28 | 195.78 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 44301940021101117118 |
| 04/28 | 7.83 | 4737 Debit Card Purchase Sp Brew City Brand Brewcityonl Wi | 45618940037654737118 |
| 04/28 | 40.00 | 4737 Debit Card Purchase Sunoco 0994542901 Glenside PA | 45616940037654737118 |
| 04/28 | 1.00 | 4737 Debit Card Purchase Terriedelin  304279994 | 45617940037654737118 |
| 04/29 | 1.00 | 4737 Debit Card Purchase Carolstarke  304939000 | 51415940037654737119 |
| 04/29 | 2.00 | 4737 Debit Card Purchase Carolstarke  304939000 | 51416940037654737119 |
| 04/29 | 47.27 | 1117 Debit Card Purchase Staples  Chestnut Hi P | 49978940021101117119 |
| 04/29 | 110.94 | 1117 Debit Card Purchase Spo*Chestnutgrillandsi Philadelphi PA | 49980940021101117119 |
| 04/29 | 1,698.47 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 49981940021101117119 |
| 04/29 | 30.00 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 50365940024840448119 |
| 04/29 | 1,365.65 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 49982940021101117119 |
| 04/29 | 60.00 | 0448 Debit Card Purchase Wawa 8080  Wyncote PA | 50364940024840448119 |
| 04/29 | 5.00 | 0410 Debit Card Purchase Sq *Bewhole Foods Llc Philadelphi PA | 54947940079090410119 |
| 04/30 | 133.37 | 1117 Debit Card Purchase Staples.Com 0900 800-3333330 Ma | 83503940021101117120 |
| 04/30 | 27.99 | 0448 Debit Card Purchase Mcdonalds 41363 173-2215430 PA | 83835940024840448120 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 10 of 14

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## Debit Card Purchases   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/30 | 315.00 | 1117 Debit Card Purchase Ptc Ez Pass Auto Re. 877-7366727 PA | 83504940021101117120 |
| 04/30 | 16.99 | 4737 Debit Card Purchase Sp Book Hocking Packag Bookhocking Oh | 84819940037654737120 |
| 04/30 | 58.67 | 0410 Debit Card Purchase Wawa 973  Lindenwold | 88202940079090410120 |
| 04/30 | 2.34 | 0410 Debit Card Purchase Wawa 973  Lindenwold | 88201940079090410120 |
| 04/30 | 3.50 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 83834940024840448120 |
| 04/30 | 6.12 | 4737 Debit Card Purchase Sp Lmcreations Landmcreati La | 84818940037654737120 |
| 04/30 | 8.48 | 0410 Debit Card Purchase Sunoco 0248645400 Philadelphi PA | 88200940079090410120 |
| 04/30 | 206.00 | 0410 Debit Card Purchase Sq *Rejuvenate Infusio Jenkintown  PA | 88203940079090410120 |
| 04/30 | 8.00 | 4737 Debit Card Purchase Sp Pretty Practical Pretty-Prac PA | 84817940037654737120 |
| 04/30 | .99 | 4737 Debit Card Purchase Sp Roman Samuels Music Romansamuel Tx | 84816940037654737120 |
| 04/30 | 1.00 | 4737 Debit Card Purchase Sp Living Caring Livingcarin Ga | 84815940037654737120 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number | |
|---|---|---|---|---|
| 04/01 | 272.16 | POS Purchase Google *Worksp Mountain Vie Ca | POS64930886 | 0623194 |
| 04/02 | 48.60 | POS Purchase Sq *Square Pai San Francisc Ca | POS77827301 | 0671479 |
| 04/02 | 237.60 | POS Purchase Sq *Square Pai San Francisc Ca | POS77827301 | 0671480 |
| 04/06 | 319.21 | POS Purchase Shoprite Chelt Wyncote PA | POS001 | 2013589 |
| 04/06 | 2.99 | POS Purchase Google *Google Mountain Vie Ca | POS64925886 | 2013331 |
| 04/07 | 9.99 | POS Purchase Uber Technolog Wilmington De | POS52702100 | 0566757 |
| 04/08 | 43.03 | POS Purchase Uber Technolog Wilmington De | POS52702100 | 0565918 |
| 04/09 | 164.29 | POS Purchase Autozone Willow Grove PA | POSLR350000 | 0583819 |
| 04/13 | 53.84 | POS Purchase Uber * Eats Pe San Francisc Ca | POS74860883 | 2094332 |
| 04/13 | 33.04 | POS Purchase Five Below 813 West Berlin | POS97750002 | 2097976 |
| 04/13 | 341.99 | POS Purchase Sams Club #667 Willow Grove PA | POS66760083 | 2094333 |
| 04/13 | 49.23 | POS Purchase Sams Club #667 Willow Grove PA | POS66760095 | 2094334 |
| 04/20 | 20.01 | POS Purchase Uber Technolog Wilmington De | POS52702100 | 2107868 |
| 04/20 | 85.05 | POS Purchase Uber Technolog Wilmington De | POS52702100 | 2107869 |
| 04/20 | 15.21 | POS Purchase Dollar General Sicklerville NJ | POS31657403 | 2111317 |
| 04/20 | 11.94 | POS Purchase Uber Technolog Wilmington De | POS52702100 | 2107870 |
| 04/20 | 38.53 | POS Purchase Uber * Eats Pe San Francisc Ca | POS74860883 | 2107871 |
| 04/21 | 14.97 | POS Purchase Target T-2527 Wyncote PA | POS32527166 | 0565171 |
| 04/24 | 46.38 | POS Purchase Uber * Eats Pe San Francisc Ca | POS74860883 | 0685965 |
| 04/27 | 42.28 | POS Purchase Giant Food #65 Jenkintown PA | POS001 | 2114448 |
| 04/30 | 41.34 | POS Purchase Shoprite Parks Philadelphia PA | POS001 | 0666468 |

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/01 | 21.19 | 0448 Recurring Debit Card Adobe Inc  800-833668 | 23633940024840448091 |

ATM/Misc. Debit Card Transactions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 11 of 14

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ATM/Misc. Debit Card Transactions     *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/01 | 5.29 | 0448 Recurring Debit Card Adobe Inc  800-833668 | 23634940024840448091 |
| 04/02 | 92.40 | 1117 Recurring Debit Card Google Workspace_vikk 650-2530000 Ca | 78410940021101117092 |
| 04/02 | 21.60 | 1117 Recurring Debit Card Sq *Square Paid Servi square.com  Ca | 78411940021101117092 |
| 04/03 | 109.16 | 0226 Recurring Debit Card 7Shifts  7Shifts.Com | 64967940078870226093 |
| 04/03 | 109.16 | 0226 Recurring Debit Card 7Shifts  7Shifts.Com | 64968940078870226093 |
| 04/09 | 11.72 | 0448 Recurring Debit Card Pp*Pp Roku For Warner 402-9357733 Ca | 97759940024840448099 |
| 04/09 | 5.00 | 0448 Recurring Debit Card Paypal *Patreon Membe 402-9357733 Ca | 97760940024840448099 |
| 04/10 | 120.00 | ATM Withdrawal 401 N Route 73 Berlin NJ | PNCPD1678   0680339 |
| 04/13 | 72.95 | 0448 Recurring Debit Card Sp Blyss Official Blyssoffici De | 06735940024840448102 |
| 04/13 | 14.03 | 1117 Recurring Debit Card Spotify P4152F9729 New York NY | 06168940021101117102 |
| 04/13 | 480.58 | 1117 Recurring Debit Card Comcast / Xfinity 800-2662278 NJ | 06171940021101117102 |
| 04/13 | 12.95 | N0411 1117 Payment Canva* I04849- Austin Tx | POSRHM0EZQC 2092940 |
| 04/13 | 31.79 | 1117 Recurring Debit Card Adobe Inc  800-833668 | 64772940021101117103 |
| 04/15 | 538.92 | 0410 Recurring Debit Card Owner.Com  Owner.Com | 56141940079090410105 |
| 04/16 | 26.99 | 0448 Recurring Debit Card Paypal *Netflix.Com 402-9357733 Ca | 62317940024840448106 |
| 04/16 | 27.87 | 4737 Recurring Debit Card Apple.Com/Bill 866-7127753 Ca | 63324940037654737106 |
| 04/20 | 151.80 | 0410 Recurring Debit Card Cci*Constant-Contact 855-2295506 Ma | 29960940079090410109 |
| 04/20 | 72.95 | 0448 Recurring Debit Card Sp Blyss Official Collingwood CD | 21658940024840448109 |
| 04/20 | 200.00 | ATM Withdrawal 519 Williamstown R Sicklerville NJ | PNCPM3378   2111318 |
| 04/22 | 116.73 | 4737 Recurring Debit Card Facebk *8Nz6Vlvqg2 fb.me/ads Ie | 68950940037654737112 |
| 04/22 | 21.60 | N0421 0410 Payment Canva* I04859- Austin Tx | POSRHM0EZQC 0575136 |
| 04/27 | 11.72 | 0448 Recurring Debit Card Pp*Pp Roku For Peacoc 402-9357733 Ca | 94587940024840448116 |
| 04/27 | 21.31 | 0410 Recurring Debit Card Experian* Credit Repo 479-3436237 Ca | 02577940079090410116 |
| 04/28 | 5.00 | 0448 Recurring Debit Card Paypal *Patreon Membe 402-9357733 Ca | 44627940024840448118 |
| 04/29 | 37.78 | 1117 Recurring Debit Card Netflix.com 408-5403700 Ca | 49979940021101117119 |
| 04/30 | 165.68 | 0448 Recurring Debit Card Sitting Pretty Rental Sittingpret PA | 83833940024840448120 |

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 12 of 14

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/02 | 69.95 | Corporate ACH Mtot Disc Bankcard 536387000022228 | 00026091008196173 |
| 04/02 | 149.00 | Corporate ACH Otter Otter St-R8H6U1V5P1S1 | 00026091010925761 |
| 04/02 | 38.87 | Corporate ACH Purchase T Toast, Inc St-L3C9O2U8E1K5 | 00026091010720902 |
| 04/03 | 857.54 | Corporate ACH Purchase T Toast, Inc St-S5J4D5Z0G5E3 | 00026092013123312 |
| 04/03 | 137.58 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026092013284711 |
| 04/06 | 62.63 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026093804999920 |
| 04/06 | 28.00 | ACH Web-Recur Payment Legalshield 107010168301256 | 00026093007730323 |
| 04/06 | 1,161.17 | ACH Web Payment Citi Card Online 431977297866879 | 00026093010690583 |
| 04/06 | 3,832.27 | Corporate ACH Purchase Sysco Corporatio Usbl075816121Sb | 00026093008974756 |
| 04/06 | 2,813.69 | Corporate ACH Purchase Sysco Corporatio Usbl075817055Sb | 00026093008974755 |
| 04/06 | 532.08 | ACH Web Ccpymt Wells Fargo Card 90496410492221 | 00026096002978159 |
| 04/06 | 500.00 | Corporate ACH Mobile Pmt Capital One Ca0A9836F1D2006 | 00026093010647608 |
| 04/06 | 225.64 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026093010780497 |
| 04/06 | 201.37 | ACH Debit Ins. Prem Primerica Life XXXXXX9979Y | 00026093005394645 |
| 04/06 | 189.82 | ACH Web Inst Xfer Paypal Ppcr CC Repayme | 00026096003080975 |
| 04/06 | 173.43 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026093010780500 |
| 04/06 | 31.88 | Corporate ACH Mobile Pmt Capital One Ca0017Ef23F3C78 | 00026093010647609 |
| 04/07 | 4,541.50 | ACH Web Purchase Dfm Philadelphia 215-756-6651 | 00026096011301792 |
| 04/07 | 495.14 | Corporate ACH Ally Paymt Ally 228519072501 | 00026096005816054 |
| 04/08 | 1,278.00 | Corporate ACH Vendor Pay US Foodservice 040841752999000 | 00026097009024033 |
| 04/08 | 877.49 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026097009019606 |
| 04/08 | 1.38 | Corporate ACH Eom Mar 31 Toast 01D8Uz3 | 00026097005165176 |
| 04/09 | 138.40 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026098017738615 |
| 04/10 | 1,737.77 | ACH Web Utilities Pgw Ez-Pay 4446623 | 00026099015596064 |
| 04/10 | 200.00 | Zelle To  Melvin Barbarin | PNCAA0ZMK59c |
| 04/13 | 3,473.26 | Corporate ACH Purchase Sysco Corporatio Usbl075816121Sb | 00026100010983683 |
| 04/13 | 2,716.88 | Corporate ACH Purchase Sysco Corporatio Usbl075817055Sb | 00026100010983682 |
| 04/13 | 220.28 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026103006865558 |
| 04/13 | 183.77 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026103006865565 |
| 04/13 | 167.89 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026100012836371 |
| 04/14 | 1,466.00 | Corporate ACH Eriexpspay Erie Ins Group Q971594371 | 00026103006230676 |
| 04/14 | 212.75 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026103014317802 |
| 04/14 | 180.22 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026103014317607 |
| 04/14 | 169.60 | Corporate ACH Purchase T Toast, Inc St-J4Z6E2O8I8F1 | 00026103012404169 |

ACH Deductions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 13 of 14

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ACH Deductions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/14 | 5.30 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026103014317609 |
| 04/14 | 1.70 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026103014317803 |
| 04/16 | 151.04 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026105013317491 |
| 04/17 | 604.27 | Corporate ACH Mobile Pmt Capital One Ca0574F41Eee69A | 00026106012132401 |
| 04/17 | 155.80 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026106012437143 |
| 04/20 | 3,908.94 | Corporate ACH Purchase Sysco Corporatio Usbl075817055Sb | 00026107008367642 |
| 04/20 | 2,990.91 | Corporate ACH Purchase Sysco Corporatio Usbl075816121Sb | 00026107008367643 |
| 04/20 | 747.38 | Corporate ACH ACH Pmt Amex Epayment W7412 | 00026107010138291 |
| 04/20 | 371.17 | ACH Web Inst Xfer Paypal Ppcr CC Repayme | 00026107010401472 |
| 04/20 | 245.75 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026110004443438 |
| 04/20 | 164.63 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026107010374900 |
| 04/20 | 2.33 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026110004443435 |
| 04/21 | 273.18 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026110010844543 |
| 04/21 | 226.73 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026110010844762 |
| 04/21 | 198.22 | Corporate ACH Purchase Sysco Corporatio Usbl075827798S | 00026110008151395 |
| 04/21 | 146.87 | ACH Debit Student Ln Dept Education 0000 | 00026110007094693 |
| 04/21 | 500.00 | Zel To Titan Construction & Reno | PNCAA0ZaE20r |
| 04/22 | 1,728.33 | Corporate ACH Eriexpspay Erie Ins Group Q052240042 | 00026111002389809 |
| 04/22 | 50.00 | Corporate ACH Aprebtfees Cde Goebt Pymnt3720410 | 00026111004665620 |
| 04/23 | 157.44 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026112016883861 |
| 04/23 | 300.00 | Zelle To  Melvin Barbarin | PNCAA0Zck98W |
| 04/24 | 780.35 | Corporate ACH Ally Paymt Ally 228513981760 | 00026113011917675 |
| 04/24 | 163.36 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026113013870829 |
| 04/24 | 10.60 | Corporate ACH Premium Rocket Money St-J2G6V4Q9W4L4 | 00026113011982709 |
| 04/24 | 600.00 | Zel To Titan Construction & Reno | PNCAA0ZeE03s |
| 04/24 | 960.00 | Zel To Aesha Brown | PNCAA0ZeJ88e |
| 04/27 | 2,928.07 | Corporate ACH Purchase Sysco Corporatio Usbl075817055Sb | 00026114008890219 |
| 04/27 | 2,747.27 | Corporate ACH Purchase Sysco Corporatio Usbl075816121Sb | 00026114008890220 |
| 04/27 | 660.47 | Corporate ACH Mobile Pmt Capital One Ca0429172135C57 | 00026117002772269 |
| 04/27 | 222.14 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026117004404472 |
| 04/27 | 180.53 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026114010552735 |
| 04/28 | 4,103.43 | Corporate ACH Purchase Sysco Corporatio Usbl075817055Sb | 00026117008847469 |
| 04/28 | 3,851.05 | Corporate ACH Purchase Sysco Corporatio Usbl075816121Sb | 00026117008847470 |
| 04/28 | 1,591.79 | Corporate ACH Purchase Sysco Corporatio Usbl075827798S | 00026117008847465 |
| 04/28 | 230.74 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026117011474299 |
| 04/28 | 207.00 | Corporate ACH Mobile Pmt Capital One Ca0Ab5E3763F7Cb | 00026117011363105 |

ACH Deductions continued on next page

# Treasury Enterprise Plan



For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 14 of 14

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ACH Deductions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/28 | 197.57 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026117011474306 |
| 04/29 | 1,661.37 | ACH Debit Ins Prem | 00026118003434663 |
| | | United Fin Cas XXXXX5312 Kevin | |
| 04/29 | 464.26 | ACH Debit Cable Svcs Comcast-Xfinity 0617602 | 00026118004427273 |
| 04/30 | 149.47 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026119011498532 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 04/13 | 31.65 | PNC Express Funds Fee | | 2671936226957 |
| 04/15 | 10.36 | PNC Express Funds Fee | | 2672273148723 |
| 04/20 | 2.19 | Intl Purch & Adv Fee   Vis 0418 | CD | 21659940024840448109 |
| 04/22 | 3.50 | Intl Purch & Adv Fee   Vis 0421 | le | 68951940037654737112 |
| 04/27 | 14.97 | PNC Express Funds Fee | | 2673314745285 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/01 | 2,000.00 | Online Transfer To XXXXX6514 | 00005262 |
| 04/07 | 7,000.00 | Online Transfer To XXXXX6514 | 00003492 |
| 04/07 | 1,000.00 | Online Transfer To XXXXX6493 | 00003490 |
| 04/07 | 3,500.00 | Online Transfer To XXXXX6493 | 00003491 |
| 04/10 | 1,000.00 | Online Transfer To XXXXX6493 | 00006297 |
| 04/13 | 2,000.00 | Online Transfer To XXXXX6514 | 00008552 |
| 04/14 | 5,000.00 | Online Transfer To XXXXX6514 | 00003749 |
| 04/16 | 2,000.00 | Online Transfer To XXXXX6514 | 00004012 |
| 04/20 | 1,000.00 | Online Transfer To XXXXX6514 | 00008575 |
| 04/20 | 1,000.00 | Online Transfer To XXXXX6493 | 00008574 |
| 04/21 | 6,000.00 | Online Transfer To XXXXX6514 | 00003367 |
| 04/22 | 500.00 | Online Transfer To XXXXX6493 | 00004443 |
| 04/23 | 500.00 | Online Transfer To XXXXX6493 | 00003400 |
| 04/24 | 4,000.00 | Online Transfer To XXXXX6493 | 00006054 |
| 04/27 | 10,000.00 | Online Transfer To XXXXX6514 | 00008251 |
| 04/28 | 500.00 | Online Transfer To XXXXX6493 | 00003543 |
| 04/30 | 1,000.00 | Online Transfer To XXXXX6514 | 00017411 |
| 04/30 | 30.00 | Corporate Account Analysis Charge | 0000000000000019417 |

Member FDIC                    Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 04/01/2026 to 04/30/2026**

Primary Account Number: XX-XXXX-6493
Page 1 of 8
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
CATERING ACCOUNT
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary

Account number:   XX-XXXX-6493

VICTORIA'S KITCHEN LLC #25-13380
CATERING ACCOUNT
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 1,785.26 | 44,705.23 | 43,938.49 | 2,552.00 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 2,310.80 | 2,310.80 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 484.68 |
| ATM Deposits and Additions | 1 | 71.32 |
| ACH Additions | 7 | 19,259.16 |
| Other Additions | 19 | 24,890.07 |
| Total | 28 | 44,705.23 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Debit Card Purchases | 116 | 12,131.01 |
| POS Purchases | 18 | 862.85 |
| ATM/Misc. Debit Card Transactions | 7 | 464.54 |
| ACH Deductions | 7 | 8,967.98 |
| Service Charges and Fees | 1 | 12.11 |
| Other Deductions | 7 | 21,500.00 |
| Total | 156 | 43,938.49 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 04/01 | 3,575.44 | 04/13 | 2,328.69 | 04/22 | 744.23 |
| 04/02 | 3,444.20 | 04/14 | 1,837.70 | 04/23 | 737.61 |
| 04/03 | 2,644.24 | 04/15 | 3,501.81 | 04/24 | 4,805.77 |
| 04/06 | 1,238.69 | 04/16 | 1,363.74 | 04/27 | 352.63 |
| 04/07 | 5,988.49 | 04/17 | 1,505.66 | 04/28 | 622.72 |
| 04/08 | 1,583.33 | 04/20 | 329.51 | 04/29 | 6,665.06 |
| 04/09 | 1,525.64 | 04/21 | 291.98 | 04/30 | 2,552.00 |
| 04/10 | 1,232.41 | | | | |

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493
Page 2 of 8

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/16 | 484.68 | Express Funds Check Deposit-Mobile | 074988383 |

#### ATM Deposits and Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/20 | 71.32 | Debit Card Credit Walmart.Com  Walmart.Com Ar | 23183940035257145109 |

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/06 | 4,104.00 | Corporate ACH EFT Pmt Pha Sec8Ms Ap0000169696 | 00026092013137754 |
| 04/08 | 2,065.20 | Corporate ACH 3822 Pal | 00026097007498946 |
| 04/13 | 1,294.86 | Corporate ACH EFT Pmt Pha Oprmst Ap0000169883 | 00026100012536889 |
| 04/13 | 426.17 | ACH Credit Sq260413 Square Inc T30Rzxf7Tp1Jw34 | 00026103006924663 |
| 04/24 | 106.51 | ACH Credit Sq260424 Square Inc T398Rtv142P9Rs0 | 00026114005329009 |
| 04/27 | 821.82 | Corporate ACH EFT Pmt Pha Oprmst Ap0000170314 | 00026114010383757 |
| 04/29 | 10,440.60 | ACH Credit Sq260429 Square Inc T3F1Nwcx8Tpwr3V | 00026119002029660 |

#### Other Additions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 04/01 | 2,740.50 | Instpmntin Square | 04/01 21732 | QA41K1830LPI115J |
| 04/03 | 76.49 | Instpmntin Square Effective  04-02-26 | 04/02 23656 | QA42M4811HF90D47 |
| 04/03 | 475.44 | Instpmntin Square | 04/03 13507 | QA43E460391I2JJC |
| 04/03 | 306.42 | Instpmntin Square | 04/03 18562 | QA43F42038OC1SOR |
| 04/07 | 1,000.00 | Online Transfer From XXXXX6258 | | |
| 04/07 | 3,500.00 | Online Transfer From XXXXX6258 | | |
| 04/07 | 667.76 | Instpmntin Square | 04/07 11583 | QA47G58293Z91H73 |
| 04/08 | 2,324.73 | Instpmntin Square | 04/08 12061 | QA48G2322DM92RKZ |
| 04/09 | 706.52 | Instpmntin Square | 04/09 07705 | QA49B1401CWG3GQA |
| 04/10 | 1,000.00 | Online Transfer From XXXXX6258 | | |
| 04/14 | 122.88 | Instpmntin Square | 04/14 01349 | QA4EC0854D8M3QE7 |
| 04/15 | 2,369.56 | Instpmntin Square | 04/15 09205 | QA4FC01256FI1WXB |
| 04/15 | 2,237.72 | Instpmntin Square | 04/15 14664 | QA4FF3114LTL1DP6 |
| 04/17 | 862.05 | Instpmntin Square | 04/17 12474 | QA4HB3904GHH4WG6 |
| 04/20 | 1,000.00 | Online Transfer From XXXXX6258 | | |
| 04/22 | 500.00 | Online Transfer From XXXXX6258 | | |
| 04/23 | 500.00 | Online Transfer From XXXXX6258 | | |
| 04/24 | 4,000.00 | Online Transfer From XXXXX6258 | | |
| 04/28 | 500.00 | Online Transfer From XXXXX6258 | | |

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493
Page 3 of 8

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

---

## Checks and Other Deductions

### Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/01 | 35.00 | 7145 Debit Card Purchase Fish Window Cleaning 3 215-4438500 PA | 24437940035257145091 |
| 04/01 | 915.32 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 23066940018612050091 |
| 04/02 | 20.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 78103940018612050092 |
| 04/02 | 34.50 | 7145 Debit Card Purchase Produce Junction Chelt Glenside PA | 79844940035257145092 |
| 04/02 | 53.00 | 7145 Debit Card Purchase Produce Junction Chelt Glenside PA | 79845940035257145092 |
| 04/02 | 23.74 | 2050 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 78104940018612050092 |
| 04/03 | 2.55 | 7145 Debit Card Purchase Wawa 973  Lindenwold | 61240940035257145093 |
| 04/03 | 76.59 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 59659940018612050093 |
| 04/06 | 158.10 | 7145 Debit Card Purchase Py *Orange Sun Teamwea 484-7047908 PA | 86419940035257145095 |
| 04/06 | 540.00 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 83873940018612050095 |
| 04/06 | 520.03 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 83872940018612050095 |
| 04/07 | 108.98 | 7145 Debit Card Purchase Amazon Mark* B791H2Sj2 Amazon.Com/ Wa | 27813940035257145097 |
| 04/07 | 95.39 | 7145 Debit Card Purchase Amazon Mark* B72Hg16W2 Amazon.Com/ Wa | 27814940035257145097 |
| 04/07 | 23.43 | 7145 Debit Card Purchase Marshalls #0620 West Berlin NJ | 27815940035257145097 |
| 04/07 | 128.79 | 7145 Debit Card Purchase Wm Supercenter #1807 Berlin NJ | 27816940035257145097 |
| 04/08 | 540.00 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 33121940018612050098 |
| 04/08 | 389.71 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 33119940018612050098 |
| 04/08 | 486.74 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 33120940018612050098 |
| 04/09 | 39.01 | 7145 Debit Card Purchase Shake Shack - 1179 Marlton NJ | 98598940035257145099 |
| 04/09 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 97172940018612050099 |
| 04/09 | 2.08 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 97173940018612050099 |
| 04/09 | 638.96 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 97171940018612050099 |
| 04/09 | 80.00 | 7145 Debit Card Purchase Venmo *Anna Thomas Visa Direct NY | 98597940035257145099 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

💻 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued       Page 4 of 8

---

## Debit Card Purchases      *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/10 | 760.44 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 88834940018612050100 |
| 04/10 | 63.56 | 7145 Debit Card Purchase Wawa 8340  Barrington | 90219940035257145100 |
| 04/13 | 20.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 05732940018612050102 |
| 04/13 | 14.94 | 7145 Debit Card Purchase Tst*Sicklerville Soul Atco NJ | 08255940035257145102 |
| 04/13 | 296.97 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 05734940018612050102 |
| 04/13 | 255.12 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 05733940018612050102 |
| 04/13 | 30.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 64593940018612050103 |
| 04/13 | 5.72 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 64595940018612050103 |
| 04/13 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 64594940018612050103 |
| 04/14 | 95.09 | 7145 Debit Card Purchase Walmart.Com  800-92562 | 60772940035257145104 |
| 04/14 | 92.04 | 2050 Debit Card Purchase The Home Depot 4109 Philadelphi PA | 59542940018612050104 |
| 04/14 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 59541940018612050104 |
| 04/14 | 35.00 | 7145 Debit Card Purchase Fish Window Cleaning 3 215-4438500 PA | 60773940035257145104 |
| 04/14 | 20.00 | 2050 Debit Card Purchase Caln Gas  Thorndale PA | 59540940018612050104 |
| 04/15 | 10.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 51064940018612050105 |
| 04/15 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 51067940018612050105 |
| 04/15 | 888.52 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 51065940018612050105 |
| 04/15 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 51066940018612050105 |
| 04/15 | 14.75 | 7145 Debit Card Purchase Stellato  Wenonah NJ | 52439940035257145105 |
| 04/16 | 525.55 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 61769940018612050106 |
| 04/16 | 1.27 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 61768940018612050106 |
| 04/17 | 2.26 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 13982940018612050107 |
| 04/17 | 2.08 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 13988940018612050107 |
| 04/17 | 15.66 | 7145 Debit Card Purchase Bally's 2 Pizzeria Philadelphi PA | 15359940035257145107 |
| 04/17 | 3.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 13984940018612050107 |
| 04/17 | 62.16 | 7145 Debit Card Purchase Amazon Mark* B74Pq8Y91 Amazon.Com/ Wa | 15360940035257145107 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued          Page 5 of 8

## Debit Card Purchases    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/17 | 604.63 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 13987940018612050107 |
| 04/17 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 13983940018612050107 |
| 04/17 | 3.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 13985940018612050107 |
| 04/17 | 13.81 | 7145 Debit Card Purchase Morning Star Ice Cream Sicklervill NJ | 15361940035257145107 |
| 04/17 | 1.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 13986940018612050107 |
| 04/20 | 5.72 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 20749940018612050109 |
| 04/20 | 358.09 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 20747940018612050109 |
| 04/20 | 162.61 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 20745940018612050109 |
| 04/20 | 10.00 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 20743940018612050109 |
| 04/20 | 1.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 20744940018612050109 |
| 04/20 | 112.83 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 20746940018612050109 |
| 04/20 | 12.99 | 2050 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 20748940018612050109 |
| 04/20 | 3.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 99175940018612050110 |
| 04/20 | 3.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 99176940018612050110 |
| 04/21 | 10.00 | 2050 Debit Card Purchase Sunoco 0807932900 Philadelphi PA | 59375940018612050111 |
| 04/21 | 5.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 59377940018612050111 |
| 04/21 | 20.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 59376940018612050111 |
| 04/21 | 2.53 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 59378940018612050111 |
| 04/22 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 67357940018612050112 |
| 04/23 | 6.24 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 10939940018612050113 |
| 04/23 | 3.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 10935940018612050113 |
| 04/23 | 224.99 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 10938940018612050113 |
| 04/23 | 271.12 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 10937940018612050113 |
| 04/23 | 1.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 10936940018612050113 |
| 04/24 | 10.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 19180940018612050114 |
| 04/24 | 5.20 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 19183940018612050114 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued       Page 6 of 8

---

## Debit Card Purchases   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/24 | 3.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 19181940018612050114 |
| 04/24 | 20.15 | 2050 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 19182940018612050114 |
| 04/27 | 267.99 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 93614940018612050116 |
| 04/27 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 93617940018612050116 |
| 04/27 | 3.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 93613940018612050116 |
| 04/27 | 2.08 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 50306940018612050117 |
| 04/27 | 121.10 | 7145 Debit Card Purchase Tst* Nothing Bundt Cak 267-5362057 PA | 51495940035257145117 |
| 04/27 | 868.14 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 93616940018612050116 |
| 04/27 | 203.61 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 93615940018612050116 |
| 04/27 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 93612940018612050116 |
| 04/27 | 10.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 50304940018612050117 |
| 04/27 | 21.82 | 7145 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 96054940035257145116 |
| 04/27 | 4.68 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 50307940018612050117 |
| 04/27 | 60.27 | 7145 Debit Card Purchase Wawa 973  Lindenwold | 51494940035257145117 |
| 04/27 | 1.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 50305940018612050117 |
| 04/28 | 1.00 | 7145 Debit Card Purchase Spirospasho  260564522 | 45435940035257145118 |
| 04/28 | 1.00 | 7145 Debit Card Purchase Spirospasho  260564522 | 45436940035257145118 |
| 04/28 | 1.00 | 7145 Debit Card Purchase Spirospasho  260564522 | 45437940035257145118 |
| 04/28 | 1.00 | 7145 Debit Card Purchase Spirospasho  260564522 | 45438940035257145118 |
| 04/28 | 1.00 | 7145 Debit Card Purchase Spirospasho  260564522 | 45439940035257145118 |
| 04/28 | 1.00 | 7145 Debit Card Purchase Spirospasho  260564522 | 45440940035257145118 |
| 04/28 | 1.00 | 7145 Debit Card Purchase Spirospasho  260564522 | 45441940035257145118 |
| 04/28 | 1.00 | 7145 Debit Card Purchase Spirospasho  260564522 | 45442940035257145118 |
| 04/28 | 1.00 | 7145 Debit Card Purchase Spirospasho  260564522 | 45445940035257145118 |
| 04/28 | 1.00 | 7145 Debit Card Purchase Spirospasho  260564522 | 45446940035257145118 |
| 04/28 | 1.00 | 7145 Debit Card Purchase Spirospasho  260564522 | 45443940035257145118 |
| 04/28 | 1.00 | 7145 Debit Card Purchase Spirospasho  260564522 | 45444940035257145118 |
| 04/28 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 44116940018612050118 |
| 04/28 | 10.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 44115940018612050118 |
| 04/29 | 3.00 | 7145 Debit Card Purchase Kyle Newman  530216967 | 51245940035257145119 |
| 04/29 | 3.00 | 7145 Debit Card Purchase Kyle Newman  530216967 | 51246940035257145119 |
| 04/29 | 3.00 | 7145 Debit Card Purchase Kyle Newman  530216967 | 51248940035257145119 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

Page 7 of 8

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/29 | 5.20 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 49771940018612050119 |
| 04/29 | 1.00 | 7145 Debit Card Purchase Eriktamraga  408421213 | 51243940035257145119 |
| 04/29 | 1.96 | 7145 Debit Card Purchase Eriktamraga  408421213 | 51247940035257145119 |
| 04/29 | 1.98 | 7145 Debit Card Purchase Eriktamraga  408421213 | 51244940035257145119 |
| 04/29 | 373.51 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 49769940018612050119 |
| 04/29 | 5.61 | 2050 Debit Card Purchase Rita's # 931 Philadelphi PA | 49770940018612050119 |
| 04/30 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 83289940018612050120 |
| 04/30 | 90.10 | 7145 Debit Card Purchase Fedex Office 0083 800-4633339 Tx | 84634940035257145120 |
| 04/30 | 18.80 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 83288940018612050120 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/03 | 79.17 | POS Purchase Groupon, Inc. www.groupon. Il | POS00001547 0817947 |
| 04/10 | 99.50 | POS Purchase Bringhurst Mea Berlin NJ | POS03898257 0678980 |
| 04/16 | 41.91 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 0674292 |
| 04/16 | 41.91 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 0674291 |
| 04/20 | 43.12 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 2107638 |
| 04/20 | 43.12 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 2107641 |
| 04/20 | 43.12 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 2107636 |
| 04/20 | 43.12 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 2107642 |
| 04/20 | 43.12 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 2107637 |
| 04/20 | 43.12 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 2107639 |
| 04/20 | 43.12 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 2107640 |
| 04/20 | 43.12 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 2107635 |
| 04/20 | 39.33 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 2107647 |
| 04/20 | 43.12 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 2107643 |
| 04/20 | 43.12 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 2107644 |
| 04/20 | 43.12 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 2107645 |
| 04/20 | 43.12 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 2107646 |
| 04/22 | 43.59 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 0573896 |

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/06 | 116.52 | 7145 Recurring Debit Card Dnh*Godaddy#405706469 480-5058855 Az | 20524940035257145096 |
| 04/07 | 61.37 | 7145 Recurring Debit Card Dnh*Godaddy#405743846 480-5058855 Az | 27817940035257145097 |
| 04/15 | 21.58 | 7145 Recurring Debit Card Dnh*Godaddy#406396976 480-5058855 Az | 52440940035257145105 |
| 04/17 | 10.26 | 7145 Recurring Debit Card Dnh*Godaddy#406603601 480-5058855 Az | 15362940035257145107 |
| 04/20 | 21.19 | 7145 Recurring Debit Card Adobe Inc  800-833668 | 00373940035257145110 |
| 04/27 | 209.87 | 7145 Recurring Debit Card Sitting Pretty Rental Sittingpret PA | 96053940035257145116 |

ATM/Misc. Debit Card Transactions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued          Page 8 of 8

## ATM/Misc. Debit Card Transactions          *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/27 | 23.75 | 7145 Recurring Debit Card Dnh*Godaddy#407312048 480-5058855 Az | 96055940035257145116 |

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/06 | 174.90 | ACH Web Chownow, I Chownow, Inc. St-E5D9X2L4C6Y4 | 00026096004276403 |
| 04/08 | 3,378.64 | ACH Web E-Payment Discover 2472 | 00026097009030931 |
| 04/10 | 369.73 | ACH Tel-Recur Fdc Paymen T-Mobile 4271380 | 00026099009999087 |
| 04/14 | 369.74 | ACH Tel-Recur Fdc Paymen T-Mobile 5538285 | 00026103007911162 |
| 04/20 | 1,000.00 | ACH Web Payment M&T Bank Loan 100162861300001 | 00026107010190087 |
| 04/27 | 3,471.22 | ACH Web-Recur Mortgage Carrington 1001420670 | 0002614010271631 |
| 04/28 | 203.75 | ACH Debit Ins. Prem Primerica Life XXXXXX5034Y | 00026118002864648 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/16 | 12.11 | PNC Express Funds Fee | 2672375241707 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/03 | 1,500.00 | Online Transfer To XXXXX6514 | 00006812 |
| 04/06 | 4,000.00 | Online Transfer To XXXXX6258 | 00017672 |
| 04/08 | 4,000.00 | Online Transfer To XXXXX6258 | 00003330 |
| 04/15 | 2,000.00 | Online Transfer To XXXXX6258 | 00004828 |
| 04/16 | 2,000.00 | Online Transfer To XXXXX6514 | 00004013 |
| 04/29 | 4,000.00 | Online Transfer To XXXXX6514 | 00004929 |
| 04/30 | 4,000.00 | Online Transfer To XXXXX6258 | 00017412 |

Member FDIC                    🏠 Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 04/01/2026 to 04/30/2026**

Primary Account Number: XX-XXXX-6506
Page 1 of 1
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT-CCP NW
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-6506

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT-CCP NW
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 1.41 | .00 | .00 | 1.41 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 1.41 | 1.41 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

Member FDIC

Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 04/01/2026 to 04/30/2026**

Primary Account Number: XX-XXXX-6514
Page 1 of 3
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NE
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-6514

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NE
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 6,546.44 | 47,346.05 | 48,575.88 | 5,316.61 |
| | | | Average ledger balance | Average collected balance |
| | | | 4,770.66 | 4,770.66 |

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Returned Item Fees (NSF) | 72.00 | 216.00 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Other Additions | 17 | 47,346.05 |
| Total | 17 | 47,346.05 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 43 | 31,070.81 |
| ACH Deductions | 10 | 17,433.07 |
| Service Charges and Fees | 2 | 72.00 |
| Total | 55 | 48,575.88 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 04/01 | 6,000.53 | 04/14 | 5,563.52 | 04/24 | 5,317.24 |
| 04/02 | 2,682.38 | 04/15 | 534.09- | 04/27 | 15,137.76 |
| 04/03 | 3,098.38 | 04/16 | 614.16 | 04/28 | 7,446.23 |
| 04/07 | 6,288.12 | 04/17 | 346.72- | 04/29 | 4,860.33 |
| 04/10 | 5,922.47 | 04/20 | 551.33 | 04/30 | 5,316.61 |
| 04/13 | 7,922.47 | 04/21 | 5,951.33 | | |

# Treasury Enterprise Plan



For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6514

Treasury Enterprise Plan Account Number: XX-XXXX-6514 - continued        Page 2 of 3

## Activity Detail

### Deposits and Other Additions

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/01 | 2,000.00 | Online Transfer From XXXXX6258 | |
| 04/03 | 1,500.00 | Online Transfer From XXXXX6493 | |
| 04/07 | 7,000.00 | Online Transfer From XXXXX6258 | |
| 04/13 | 2,000.00 | Online Transfer From XXXXX6258 | |
| 04/14 | 5,000.00 | Online Transfer From XXXXX6258 | |
| 04/16 | 1,026.83 | Reverse Check 0000053360 Effective 04-15-26 | 018879522 |
| 04/16 | 2,000.00 | Online Transfer From XXXXX6493 | |
| 04/16 | 2,000.00 | Online Transfer From XXXXX6258 | |
| 04/20 | 960.88 | Reverse Check 0000053342 Effective 04-17-26 | 009222675 |
| 04/20 | 1,000.00 | Online Transfer From XXXXX6258 | |
| 04/21 | 6,000.00 | Online Transfer From XXXXX6258 | |
| 04/27 | 10,000.00 | Online Transfer From XXXXX6258 | |
| 04/29 | 255.26 | Suspicious Item    Return Ck 000000000010002 Effective 04-28-26 | 050462094 |
| 04/29 | 927.75 | Suspicious Item    Return Ck 000000000010010 Effective 04-28-26 | 084755222 |
| 04/29 | 4,000.00 | Online Transfer From XXXXX6493 | |
| 04/30 | 675.33 | Suspicious Item    Return Ck 000000000010006 Effective 04-29-26 | 050842152 |
| 04/30 | 1,000.00 | Online Transfer From XXXXX6258 | |

## Checks and Other Deductions

### Checks and Substitute Checks

\* Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/29 | 10001 * | 307.07 | 085514668 | 04/07 | 53333 | 849.38 | 013953740 | 04/14 | 53348 | 652.74 | 018359142 |
| 04/28 | 10002 | 255.26 | 050462094 | 04/02 | 53334 | 678.98 | 081934083 | 04/15 | 53349 | 405.88 | 018473635 |
| 04/29 | 10006 * | 675.33 | 050842152 | 04/01 | 53335 | 626.29 | 011306748 | 04/14 | 53350 | 538.47 | 018165083 |
| 04/30 | 10006 * | 675.33 | 086505744 | 04/02 | 53337 * | 2,000.00 | 011916222 | 04/24 | 53351 | 164.44 | 012301102 |
| 04/29 | 10007 | 486.77 | 015141169 | 04/01 | 53338 | 987.90 | 010952082 | 04/15 | 53352 | 587.96 | 018681012 |
| 04/29 | 10009 * | 605.19 | 014961520 | 04/27 | 53339 | 179.48 | 013064857 | 04/14 | 53353 | 609.79 | 073023685 |
| 04/28 | 10010 | 927.75 | 084755222 | 04/14 | 53340 | 188.98 | 073003887 | 04/16 | 53354 | 648.52 | 019422131 |
| 04/30 | 10011 | 543.72 | 015688877 | 04/15 | 53341 | 255.26 | 051820471 | 04/14 | 53355 | 834.11 | 018360004 |
| 04/29 | 10012 | 719.33 | 015074391 | 04/17 | 53342 | 960.88 | 009222675 | 04/16 | 53356 | 604.25 | 075140633 |
| 04/01 | 53320 * | 352.65 | 081352752 | 04/16 | 53343 | 2,000.00 | 075136560 | 04/15 | 53357 | 626.29 | 018820605 |
| 04/07 | 53322 * | 960.88 | 014582698 | 04/16 | 53344 | 589.81 | 046653137 | 04/15 | 53358 | 453.96 | 018820660 |
| 04/07 | 53323 | 2,000.00 | 085576298 | 04/21 | 53345 | 600.00 | 010995143 | 04/15 | 53359 | 2,000.00 | 018820628 |
| 04/03 | 53325 * | 600.00 | 012653607 | 04/14 | 53346 | 742.93 | 047381581 | 04/15 | 53360 | 1,026.83 | 018879522 |
| 04/01 | 53329 * | 161.12 | 010945950 | 04/15 | 53347 | 321.28 | 018803779 | 04/20 | 53360 * | 1,026.83 | 009741761 |
| 04/02 | 53332 * | 639.17 | 011915085 | | | | | | | | |

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/01 | 417.95 | Corporate ACH ADP 401K ADP 401K Kbne3 033107V02 | 00026091007420248 |
| 04/03 | 484.00 | Corporate ACH ADP Fees ADP Payroll Fees 931542374383 | 00026092008310690 |
| 04/10 | 365.65 | Corporate ACH ADP Fees ADP Payroll Fees 397603681069 | 00026099011497201 |
| 04/14 | 163.38 | Corporate ACH Pay-By-Pay ADP Pay-By-Pay 595074625076NE3 | 00026103012286164 |

ACH Deductions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 04/01/2026 to 04/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6514

Treasury Enterprise Plan Account Number: XX-XXXX-6514 - continued

Page 3 of 3

## ACH Deductions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/14 | 3,628.55 | Corporate ACH ADP Tax ADP Tax Kbne3 041408A01 | 00026104008628148 |
| 04/15 | 420.15 | Corporate ACH ADP 401K ADP 401K Kbne3 041408V02 | 00026105007826317 |
| 04/24 | 389.90 | Corporate ACH ADP Fees | 00026113009923917 |
| | | ADP Payroll Fees 410081466340 | |
| 04/24 | 79.75 | ACH Web Cable Svcs Comcast-Xfinity 9245472 | 00026114005261004 |
| 04/28 | 6,508.52 | Corporate ACH Toast Payr | 00026117011398381 |
| | | Toast Payroll 1161630473 | |
| 04/29 | 4,975.22 | Corporate ACH Tax Col Toast Payroll | 00026118010958989 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/16 | 36.00 | Returned Item Fee (nsf) | 018879522 |
| 04/20 | 36.00 | Returned Item Fee (nsf) | 009222675 |

Member FDIC                    🏠 Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

**For the Period 04/01/2026 to 04/30/2026**

Primary Account Number: XX-XXXX-6522
Page 1 of 1
Number of enclosures: 0

**PNC BANK**
PO Box 609
Pittsburgh, PA  15230-9738

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NW
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-6522

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NW
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 96.25 | .00 | .00 | 96.25 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 96.25 | 96.25 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

Member FDIC                        Equal Housing Lender

**Treasury Enterprise Plan**
PNC Bank

For the period 04/01/2026 to 04/30/2026

Primary account number: XX-XXXX-6549

Page 1 of 1                84

Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT CCP NE
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week. Enroll in Online Banking by visiting PNC.com/Enroll.

☎ For customer service call 1-877-BUS-BNKG
(1-877-287-2654)
PNC accepts Telecommunications Relay Service (TRS) calls.

Para servicio en español, 1-877-BUS-BNKG
(1-877-287-2654)

**Moving?** Please contact your local branch.
✉ Write to: CUSTOMER SERVICE
PO Box 609
Pittsburgh , PA 15230-9738

🖥 Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary

Account number: XX-XXXX-6549

Overdraft Protection has not been established for this account.

Please contact us if you would like to set up this service.

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT CCP NE
DEBTOR IN POSSESSION

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 34.39- | 0.00 | 0.00 | 34.39- |
| | | Average ledger balance | Average collected balance |
| | | 34.39- | 34.39- |

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Returned Item Fees (NSF) | .00 | 108.00 |

## Deposits and Other Additions

| | | | Checks and Other Deductions | | |
|---|---|---|---|---|---|
| Total | 0 | 0.00 | Total | 0 | 0.00 |

# Treasury Enterprise Plan

PNC Bank

**◆ PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 04/01/2026 to 04/30/2026**

Primary Account Number: XX-XXXX-8585
Page 1 of 1
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
MONEY MARKET ACCOUNT
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-8585

VICTORIA'S KITCHEN LLC #25-13380
MONEY MARKET ACCOUNT
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 9.36 | 53.96 | .00 | 63.32 |
| | | | Average ledger balance | Average collected balance |
| | | | 21.65 | 21.65 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ACH Additions | 2 | 53.96 |
| Total | 2 | 53.96 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 04/01 | 9.36 | 04/15 | 28.00 | 04/29 | 63.32 |

## Activity Detail

### Deposits and Other Additions

### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/15 | 18.64 | ACH Credit Squp 0415 Square Inc T3Fsns9Qmg7Cj5X | 00026105004904811 |
| 04/29 | 35.32 | ACH Credit Squp 0429 Square Inc T3Dg95R2Vbp240K | 00026119002029383 |

Member FDIC

⌂ Equal Housing Lender