**Fill in this information to identify the case:**

Debtor Name  Victoria's Kitchen LLC

United States Bankruptcy Court for the: Eastern District of Pennsylvania        ▼

Case number: 25-13380-djb

❑ Check if this is an
amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11          **12/17**

Month:          May 2026

Date report filed:  06/19/2026
MM / DD / YYYY

Line of business:  Restaurant

NAISC code:    7225

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:                    Victoria A. Turner Tyson

Original signature of responsible party    /s/ Victoria A. Turner Tyson

Printed name of responsible party      Victoria A. Turner Tyson

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ☑ | ❑ | ❑ |
| 4. | Did you pay your employees on time? | ☑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ❑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❑ | ❑ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ☑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ☑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ☑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ☑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ☑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ☑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ☑ | ❑ |

Debtor Name  Victoria's Kitchen LLC _____    Case number 25-13380-djb _____

17. Have you paid any bills you owed before you filed bankruptcy?   ❏  ☑  ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ❏  ☑  ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous
    month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 38,535.00

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C.* Include all
    cash received even if you have not deposited it at the bank, collections on
    receivables, credit card deposits, cash received from other parties, or loans, gifts, or
    payments made by other parties on your behalf. Do not attach bank statements in
    lieu of *Exhibit C.*

    Report the total from *Exhibit C* here.

    $ 171,241.00

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D.* List the
    date paid, payee, purpose, and amount. Include all cash payments, debit card
    transactions, checks issued even if they have not cleared the bank, outstanding
    checks issued before the bankruptcy was filed that were allowed to clear this month,
    and payments made by other parties on your behalf. Do not attach bank statements
    in lieu of *Exhibit D.*

    Report the total from *Exhibit D* here.

    − $198,005.00

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit.*

    + $26,764.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that
    have not cleared the bank or deposits in transit.

    = $ 11,771.00

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**   $ 0.00

    *(Exhibit E)*

Debtor Name  Victoria's Kitchen LLC_____       Case number 25-13380-djb_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                          $ _____0.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                     20

27. What is the number of employees as of the date of this monthly report?                        20

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?        $ _____0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____0.00

30. How much have you paid this month in other professional fees?                                  $ _____0.00

31. How much have you paid in total other professional fees since filing the case?                 $ _____0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 193,000 | — | $ 171,241 | = | $ 21,759 |
| 33. **Cash disbursements** | $ 182,485 | — | $ 198,005 | = | $ 15,520 |
| 34. **Net cash flow** | $ 10,515 | — | $ -26,764 | = | $ -16,249 |

35. Total projected cash receipts for the next month:                                             $ 193,000

36. Total projected cash disbursements for the next month:                                      - $ 182,485

37. Total projected net cash flow for the next month:                                           = $ 10,515

Debtor Name Victoria's Kitchen LLC                                    Case number 25-13380-djb

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

# Treasury Enterprise Plan
PNC Bank

**PNC BANK**
PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 05/01/2026 to 05/29/2026**

Primary Account Number: XX-XXXX-6258
Page 1 of 16
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
OPERATING ACCOUNT
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary
Account number:  XX-XXXX-6258

VICTORIA'S KITCHEN LLC #25-13380
OPERATING ACCOUNT
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 30,538.47 | 149,432.31 | 171,827.01 | 8,143.77 |

| | | Average ledger balance | Average collected balance |
|---|---|---|---|
| | | 28,827.79 | 28,637.03 |

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | .00 | 216.00 |
| Total Returned Item Fees (NSF) | .00 | 72.00 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 9 | 18,281.70 |
| ATM Deposits and Additions | 6 | 41.44 |
| ACH Additions | 56 | 129,109.17 |
| Other Additions | 1 | 2,000.00 |
| Total | 72 | 149,432.31 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 11 | 7,962.00 |
| Debit Card Purchases | 188 | 65,183.37 |
| POS Purchases | 13 | 1,556.30 |
| ATM/Misc. Debit Card Transactions | 30 | 4,751.53 |
| ACH Deductions | 84 | 61,127.37 |
| Service Charges and Fees | 8 | 417.44 |
| Other Deductions | 21 | 30,829.00 |
| Total | 355 | 171,827.01 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 05/01 | 33,388.10 | 05/05 | 15,714.96 | 05/07 | 12,857.07 |
| 05/04 | 19,809.78 | 05/06 | 13,756.92 | 05/08 | 16,909.67 |

Daily Balance continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/01/2026 to 05/29/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued       Page 2 of 16

## Daily Balance    *- continued*

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|---------------|------|---------------|------|---------------|
| 05/11 | 4,489.51 | 05/18 | 32,180.69 | 05/26 | 19,406.00 |
| 05/12 | 50,154.40 | 05/19 | 37,035.32 | 05/27 | 17,959.91 |
| 05/13 | 44,936.07 | 05/20 | 36,905.11 | 05/28 | 15,310.43 |
| 05/14 | 35,367.06 | 05/21 | 40,226.66 | 05/29 | 8,143.77 |
| 05/15 | 39,124.62 | 05/22 | 40,871.29 | | |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 05/01 | 1,583.52 | Mobile Deposit | 087313766 |
| 05/08 | 504.00 | Express Funds Check Deposit-Mobile | 073845953 |
| 05/15 | 1,158.00 | Express Funds Check Deposit-Mobile | 079702641 |
| 05/19 | 2,270.00 | Express Funds Check Deposit-Mobile | 082820103 |
| 05/19 | 963.60 | Express Funds Check Deposit-Mobile | 082822351 |
| 05/20 | 2,844.96 | Express Funds Check Deposit-Mobile | 083744830 |
| 05/20 | 1,866.00 | Express Funds Check Deposit-Mobile | 083747900 |
| 05/21 | 4,130.50 | Express Funds Check Deposit-Mobile | 084763904 |
| 05/26 | 2,961.12 | Express Funds Check Deposit-Mobile | 087462350 |

#### ATM Deposits and Additions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 05/04 | 7.83 | Debit Card Credit Sp Brew City Brand Milwaukee Wi | 24523940037654737123 |
| 05/04 | 6.12 | Debit Card Credit Sp Lmcreations  Metairie La | 24521940037654737123 |
| 05/04 | 4.00 | Debit Card Credit Sp Aervana  Bethlehem PA | 24522940037654737123 |
| 05/04 | 5.00 | Debit Card Credit Sp Dirty Graphix Wrap Oak Park He Mn | 88138940037654737124 |
| 05/04 | 1.50 | Debit Card Credit Sp Dust Dreams Bou Newport Mi | 88139940037654737124 |
| 05/11 | 16.99 | Debit Card Credit Sp Book Hocking Packag Galena Oh | 01579940037654737130 |

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 05/01 | 3,000.97 | Corporate ACH Victorias Doordash, Inc. St-E0R4Q2H5T9Q2 | 00026120006753221 |
| 05/01 | 112.79 | Corporate ACH Owner.Com Owner.Com St-I1M2Y1R3B5Y5 | 00026120009998650 |
| 05/01 | 923.60 | Corporate ACH Dep Apr 30 Toast 0023782101Eergb | 00026121001711995 |
| 05/04 | 1,447.22 | Corporate ACH Dep May 02 Toast 0023782101Eidfy | 00026124014086760 |
| 05/04 | 1,262.13 | Corporate ACH Dep May 03 Toast 0023782101Ekd3R | 00026124014086663 |
| 05/04 | 1,231.63 | Corporate ACH Dep May 01 Toast 0023782101Egjq7 | 00026124011381521 |
| 05/04 | 455.26 | Corporate ACH Owner.Com Owner.Com St-S3L5X0Y0Q2F6 | 00026124013963208 |
| 05/05 | 3,820.78 | Corporate ACH EDI Paymnt Uber USA FBO 8Bliahbcbqvvbk6 | 00026124020043900 |

ACH Additions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/01/2026 to 05/29/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 3 of 16

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ACH Additions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/05 | 1,681.37 | Corporate ACH Dep May 04 Toast 0023782101Elr1V | 00026125003606473 |
| 05/05 | 155.83 | Corporate ACH Owner.Com Owner.Com St-P3F8G1T1N9G9 | 00026125003566123 |
| 05/06 | 1,849.68 | Corporate ACH Owner.Com Owner.Com St-J2Q1P7Q8S5D7 | 00026125010562714 |
| 05/07 | 584.47 | Corporate ACH Dep May 06 Toast 0023782101Eqotv | 00026127001123795 |
| 05/07 | 185.54 | Corporate ACH Owner.Com Owner.Com St-Z8G0I2D3X6U3 | 00026127001050573 |
| 05/08 | 4,950.20 | Corporate ACH Victorias Doordash, Inc. St-O2H2Z0U8J4O7 | 00026127004422324 |
| 05/08 | 1,084.47 | Corporate ACH Owner.Com Owner.Com St-V6S5J3F8E5A9 | 00026127007339164 |
| 05/08 | 919.37 | Corporate ACH Dep May 07 Toast 0023782101Esncv | 00026128008763799 |
| 05/11 | 1,534.05 | Corporate ACH Dep May 10 Toast 0023782101Eylg1 | 00026131008213973 |
| 05/11 | 1,331.50 | Corporate ACH Dep May 09 Toast 0023782101Ew774 | 00026131008214073 |
| 05/11 | 832.96 | Corporate ACH Dep May 08 Toast 0023782101Euco3 | 0002613100626327909 |
| 05/11 | 629.19 | Corporate ACH Owner.Com Owner.Com St-L7U3I8G0F1J3 | 00026131008123099 |
| 05/12 | 4,160.56 | Corporate ACH EDI Paymnt Uber USA FBO C11Cxaawdpt3O4K | 00026131012430629 |
| 05/12 | 290.98 | Corporate ACH Owner.Com Owner.Com St-H1C1W1U0R7W7 | 00026131014261662 |
| 05/12 | 2,788.91 | Corporate ACH Dep May 11 Toast 0023782101Ezy1E | 00026132005700883 |
| 05/12 | 44,932.50 | Corporate ACH 2026-05-11 Doordash Capital 36d46807f9ab443 | 00026132008250438 |
| 05/13 | 2,137.68 | Corporate ACH Owner.Com Owner.Com St-X3T5R5I4L7Y9 | 00026133002638198 |
| 05/14 | 281.16 | Corporate ACH Owner.Com Owner.Com St-R5V1F8V5A8N5 | 00026133011251974 |
| 05/14 | 25.00 | ACH Credit ACH Davo Technologie XXXXXXXX8432 | 00026133011239163 |
| 05/14 | 837.47 | Corporate ACH Dep May 13 Toast 0023782101F3A82 | 00026134002656657 |
| 05/15 | 5,331.45 | Corporate ACH Victorias Doordash, Inc. St-K6W2Z4H0T6A2 | 00026134007368548 |
| 05/15 | 757.26 | Corporate ACH Owner.Com Owner.Com St-L5E3N5K9P1Z5 | 00026135001255900 |
| 05/15 | 687.56 | Corporate ACH Dep May 14 Toast 0023782101F4Yhr | 00026135001270886 |
| 05/18 | 1,378.59 | Corporate ACH Dep May 16 Toast 0023782101F8Khf | 00026138012563204 |
| 05/18 | 925.85 | Corporate ACH Dep May 15 Toast 0023782101F6Xwe | 00026138010411950 |
| 05/18 | 798.46 | Corporate ACH Dep May 17 Toast 0023782101Fair0 | 00026138012563107 |
| 05/18 | 316.08 | Corporate ACH Owner.Com Owner.Com St-F1U7Q7O2V5R4 | 00026138012464920 |
| 05/19 | 3,822.95 | Corporate ACH EDI Paymnt Uber USA FBO A05Rbnoqse19Uta | 00026138017334937 |
| 05/19 | 438.67 | Corporate ACH Owner.Com Owner.Com St-N0C0E9K9T4D8 | 00026138018943100 |
| 05/19 | 1,521.13 | Corporate ACH Dep May 18 Toast 0023782101Fc32I | 00026139010418016 |
| 05/20 | 1,458.58 | Corporate ACH Owner.Com Owner.Com St-L8R2D2Y1C9A9 | 00026140007864194 |

ACH Additions continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/01/2026 to 05/29/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 4 of 16

---

## ACH Additions   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/21 | 957.28 | Corporate ACH Dep May 20 Toast 0023782101Ffkkd | 00026141007133918 |
| 05/21 | 674.95 | Corporate ACH Owner.Com Owner.Com St-T4W0D3E0Y2J3 | 00026141007100150 |
| 05/22 | 5,734.74 | Corporate ACH Victorias Doordash, Inc. St-T2T3L1T1W9Q7 | 00026141012031877 |
| 05/22 | 287.17 | Corporate ACH Owner.Com Owner.Com St-N9P3L0T2T7R4 | 00026141013869864 |
| 05/22 | 963.80 | Corporate ACH Dep May 21 Toast 0023782101Fhbpf | 00026142005416877 |
| 05/26 | 1,442.31 | Corporate ACH Dep May 24 Toast 0023782101Fmviy | 00026146003413359 |
| 05/26 | 1,429.83 | Corporate ACH Dep May 23 Toast 0023782101Fkysy | 00026146003413455 |
| 05/26 | 1,235.72 | Corporate ACH Dep May 25 Toast 0023782101Fo62B | 00026146006514403 |
| 05/26 | 1,064.45 | Corporate ACH Dep May 22 Toast 0023782101Fj7B5 | 00026146003317136 |
| 05/26 | 639.64 | Corporate ACH Owner.Com Owner.Com St-C1F4Z5P7B5J6 | 00026146006397179 |
| 05/27 | 3,944.57 | Corporate ACH EDI Paymnt Uber USA FBO 611Ebvzgzlrtv2A | 00026146012571608 |
| 05/27 | 891.29 | Corporate ACH Owner.Com Owner.Com St-S4J6T0C6W7W4 | 00026146014399686 |
| 05/28 | 1,459.99 | Corporate ACH Owner.Com Owner.Com St-J3V1H3Q1K2P2 | 00026148007288096 |
| 05/28 | 1,024.66 | Corporate ACH Dep May 27 Toast 0023782101Frb3O | 00026148007322190 |
| 05/29 | 4,358.65 | Corporate ACH Victorias Doordash, Inc. St-Q6Y1Z5D7C3E4 | 00026148012184333 |
| 05/29 | 981.97 | Corporate ACH Owner.Com Owner.Com St-U1D9V8N4B0S7 | 00026148014383803 |
| 05/29 | 1,134.30 | Corporate ACH Dep May 28 Toast 0023782101Ft34R | 00026149006195735 |

## Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/14 | 2,000.00 | Online Transfer From XXXXX6493 | |

## Checks and Other Deductions

### Checks and Substitute Checks          * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/04 | 2310 * | 81.00 | 046108717 | 05/11 | 2322 | 480.00 | 010207850 | 05/27 | 2326 | 180.00 | 018059504 |
| 05/04 | 2319 * | 1,400.00 | 016792278 | 05/26 | 2323 | 81.00 | 047179924 | 05/27 | 2328 * | 480.00 | 018110011 |
| 05/04 | 2320 | 480.00 | 017466120 | 05/19 | 2324 | 480.00 | 014539975 | 05/29 | 2329 | 1,400.00 | 019304621 |
| 05/08 | 2321 | 1,400.00 | 009143845 | 05/21 | 2325 | 1,500.00 | 015848742 | | | | |

### Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/01 | 5.39 | 0448 Debit Card Purchase Paypal *Chick-Fil-A #0 402-9357733 PA | 69588940024840448121 |
| 05/01 | 238.12 | 1117 Debit Card Purchase Staples.Com 0900 800-3333330 Ma | 69200940021101117121 |
| 05/01 | 124.35 | 0410 Debit Card Purchase Plaza Azteca Sicklervi Sicklervill NJ | 74244940079090410121 |
| 05/01 | 28.50 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 69589940024840448121 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/01/2026 to 05/29/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 5 of 16

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/01 | 110.34 | 1117 Debit Card Purchase Wawa 8310  Berlin NJ | 69199940021101117121 |
| 05/01 | 4.00 | 4737 Debit Card Purchase Sp Aervana  Aervana.Co | 70693940037654737121 |
| 05/01 | .98 | 4737 Debit Card Purchase Sp Jade Bird US Jade-Bird-U Ca | 70692940037654737121 |
| 05/01 | 28.36 | 0410 Debit Card Purchase Wawa 8066  215-8861921 | 74248940079090410121 |
| 05/01 | 54.43 | 1117 Debit Card Purchase Httpwwwzand  855-92638 | 69198940021101117121 |
| 05/01 | 79.49 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 69590940024840448121 |
| 05/01 | 5.00 | 0410 Debit Card Purchase Venmo *Uber  855-81244 | 74246940079090410121 |
| 05/01 | 33.41 | 0410 Debit Card Purchase Venmo *Uber Eats 855-8124430 NY | 74247940079090410121 |
| 05/01 | 5.00 | 0410 Debit Card Purchase Venmo *Uber Eats 855-8124430 NY | 74245940079090410121 |
| 05/01 | 235.86 | 1117 Debit Card Purchase Www.Vevor.Com  Vevor.C | 69197940021101117121 |
| 05/04 | 264.00 | 1117 Debit Card Purchase AAA South Jersey Ebiz 856-7834222 NJ | 21670940021101117123 |
| 05/04 | 65.00 | 1117 Debit Card Purchase Wawa Card Reload Wawacardrel PA | 21667940021101117123 |
| 05/04 | 251.44 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 22372940024840448123 |
| 05/04 | 5.00 | 4737 Debit Card Purchase Sp Dirty Graphix Wrap Dirtygraphi Mn | 24518940037654737123 |
| 05/04 | 1.50 | 4737 Debit Card Purchase Sp Dust Dreams Bou Dust-Dreams Mi | 24519940037654737123 |
| 05/04 | 1,241.35 | 0226 Debit Card Purchase Camden Bag and Paper C 856-7273313 NJ | 31721940078870226123 |
| 05/04 | 7,000.00 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 21672940021101117123 |
| 05/04 | 32.08 | 4737 Debit Card Purchase Shoprite Glenolden S1 Glenolden PA | 24520940037654737123 |
| 05/04 | 50.50 | 0410 Debit Card Purchase Wawa 416  Sicklervill | 31765940079090410123 |
| 05/04 | 188.66 | 0448 Debit Card Purchase Aldi 60047  Willow Gro | 22371940024840448123 |
| 05/04 | 9.56 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 22373940024840448123 |
| 05/04 | 40.00 | 0448 Debit Card Purchase Lukoil 69702 Philadelphi PA | 22374940024840448123 |
| 05/04 | 69.00 | 0448 Debit Card Purchase Produce Junction Chelt Glenside PA | 22370940024840448123 |
| 05/04 | 100.00 | 0410 Debit Card Purchase Wawa 8066  215-8861921 | 31766940079090410123 |
| 05/04 | 14.77 | 0410 Debit Card Purchase Venmo *Uber Eats 855-8124430 NY | 90934940079090410124 |
| 05/04 | 160.16 | 0410 Debit Card Purchase Bjs Wholesale #0085 Deptford NJ | 90935940079090410124 |
| 05/04 | 22.85 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 87242940024840448124 |
| 05/04 | 4.40 | 0410 Debit Card Purchase Venmo *Uber Eats 855-8124430 NY | 90933940079090410124 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 05/01/2026 to 05/29/2026
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 6 of 16

## Debit Card Purchases   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/04 | 55.32 | 0448 Debit Card Purchase Wawa 8080  Wyncote PA | 87241940024840448124 |
| 05/05 | 7.76 | 0410 Debit Card Purchase Wawa 8006  215-7251421 | 94573940079090410125 |
| 05/05 | 54.22 | 0410 Debit Card Purchase Wawa 8006  215-7251421 | 94574940079090410125 |
| 05/05 | 10.08 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 90285940024840448125 |
| 05/05 | 178.57 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 89913940021101117125 |
| 05/05 | 535.00 | 0410 Debit Card Purchase Paypal *Kspecialeve 402-9357733 Ca | 94571940079090410125 |
| 05/05 | 13.47 | 0448 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 90284940024840448125 |
| 05/05 | 95.86 | 0410 Debit Card Purchase Marshalls #0620 West Berlin NJ | 94575940079090410125 |
| 05/05 | 55.00 | 0410 Debit Card Purchase Venmo *Teri Bizzle New York NY | 94576940079090410125 |
| 05/05 | 58.67 | 0410 Debit Card Purchase Wm Supercenter #1807 Berlin NJ | 94577940079090410125 |
| 05/05 | 80.00 | 0410 Debit Card Purchase Venmo *Reading Languag 402-9357733 NY | 94572940079090410125 |
| 05/05 | 74.24 | 1117 Debit Card Purchase Sunoco 0248645400 Philadelphi PA | 89912940021101117125 |
| 05/06 | 1,108.88 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 45225940021101117126 |
| 05/06 | 332.03 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 45648940024840448126 |
| 05/06 | 1,264.97 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 45226940021101117126 |
| 05/06 | 20.07 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 45649940024840448126 |
| 05/07 | 51.50 | 0410 Debit Card Purchase Tst*Sicklerville Soul Atco NJ | 16380940079090410127 |
| 05/07 | 57.00 | 0410 Debit Card Purchase Venmo *Uber Eats 855-8124430 NY | 16378940079090410127 |
| 05/07 | 8.91 | 0410 Debit Card Purchase Venmo *Uber Eats 855-8124430 NY | 16377940079090410127 |
| 05/07 | 8.99 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 11886940024840448127 |
| 05/07 | 50.00 | 0410 Debit Card Purchase Venmo *Anna Thomas Visa Direct NY | 16379940079090410127 |
| 05/07 | 138.95 | 0448 Debit Card Purchase CPP*City View Pizza - Philadelphi PA | 11885940024840448127 |
| 05/07 | 6.75 | 0448 Debit Card Purchase CPP*City View Pizza - Philadelphi PA | 11884940024840448127 |
| 05/07 | 3.38 | 0448 Debit Card Purchase Grocery Outlet Of S Philadelphi PA | 11883940024840448127 |
| 05/08 | 352.48 | 0410 Debit Card Purchase Sams Club #4722 Williamstow NJ | 06203940079090410128 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/01/2026 to 05/29/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 7 of 16

## Debit Card Purchases    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/08 | 32.00 | 0410 Debit Card Purchase Produce Junction City Philadelphi PA | 06202940079090410128 |
| 05/08 | 25.70 | 0410 Debit Card Purchase Wawa 8158  800-4449292 | 06199940079090410128 |
| 05/08 | 341.41 | 0410 Debit Card Purchase Bjs Wholesale #0153 Voorhees NJ | 06201940079090410128 |
| 05/08 | 41.98 | 0410 Debit Card Purchase Bjs Wholesale #0153 Voorhees NJ | 06200940079090410128 |
| 05/11 | 63.62 | 0410 Debit Card Purchase Royal Farms #164 Sicklervill NJ | 08085940079090410130 |
| 05/11 | 6.33 | 0410 Debit Card Purchase Ez Stop Vape Shop Sicklervill NJ | 08077940079090410130 |
| 05/11 | 69.95 | 0448 Debit Card Purchase Paypal *Fableticsll 402-9357733 Ca | 99613940024840448130 |
| 05/11 | 89.76 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 99615940024840448130 |
| 05/11 | 8,863.00 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 98946940021101117130 |
| 05/11 | 8.09 | 0448 Debit Card Purchase Paypal *Chick-Fil-A #0 402-9357733 PA | 34357940024840448131 |
| 05/11 | 69.91 | 0410 Debit Card Purchase Wawa 8006  215-7251421 | 08078940079090410130 |
| 05/11 | 22.92 | 0448 Debit Card Purchase Mcdonalds 2444 121-5336587 PA | 99616940024840448130 |
| 05/11 | 65.00 | 1117 Debit Card Purchase Wawa Card Reload Wawacardrel PA | 98945940021101117130 |
| 05/11 | 34.67 | 0410 Debit Card Purchase Wawa 8080  610-3588000 | 08079940079090410130 |
| 05/11 | 61.34 | 0410 Debit Card Purchase Wawa 973  Lindenwold | 08080940079090410130 |
| 05/11 | 40.02 | 0448 Debit Card Purchase Sunoco 8001596602 Philadelphi PA | 99611940024840448130 |
| 05/11 | 26.86 | 0410 Debit Card Purchase L Halteman Family Llc Philadelphi PA | 08084940079090410130 |
| 05/11 | 15.70 | 0410 Debit Card Purchase Iovine Brothers Pro Philadelphi PA | 38184940079090410131 |
| 05/11 | 7.00 | 0410 Debit Card Purchase Parking 05111-12TH&Fil 215-5698400 PA | 38185940079090410131 |
| 05/11 | 9.85 | 0410 Debit Card Purchase Dollar Tree  Turnersvi | 08083940079090410130 |
| 05/11 | 181.48 | 0410 Debit Card Purchase Bjs Wholesale #0153 Voorhees NJ | 08081940079090410130 |
| 05/11 | 73.53 | 0410 Debit Card Purchase Homegoods #211  Marlto | 08082940079090410130 |
| 05/11 | 1.08 | 0448 Debit Card Purchase Walmart+ Member 05/26 800-9666546 Ar | 34359940024840448131 |
| 05/11 | 64.70 | 0410 Debit Card Purchase Wawa 973  Lindenwold | 38183940079090410131 |
| 05/11 | 125.00 | 0448 Debit Card Purchase Wawa 998  Blackwood NJ | 34358940024840448131 |
| 05/12 | 69.95 | 0448 Debit Card Purchase Paypal *Savage X 402-9357733 Ca | 97802940024840448132 |
| 05/12 | 40.00 | 0448 Debit Card Purchase Sunoco 8001596602 Philadelphi PA | 97801940024840448132 |
| 05/12 | 86.14 | 1117 Debit Card Purchase Wawa 416  Sicklervill | 97389940021101117132 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/01/2026 to 05/29/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 8 of 16

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/12 | 183.03 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 97388940021101117132 |
| 05/12 | 255.28 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 97803940024840448132 |
| 05/12 | 68.74 | 0410 Debit Card Purchase Wawa 8340  Barrington | 01949940079090410132 |
| 05/12 | 55.00 | 0410 Debit Card Purchase Venmo *Teri Bizzle Visa Direct NY | 01950940079090410132 |
| 05/13 | 1,221.92 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 36261940021101117133 |
| 05/13 | 96.50 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 36619940024840448133 |
| 05/13 | 299.43 | 0226 Debit Card Purchase Intermedia.Net Inc 800-3797729 Wa | 41134940078870226133 |
| 05/13 | 1,357.85 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 36263940021101117133 |
| 05/13 | 11.62 | 0448 Debit Card Purchase Samsclub #6676 Willow Grov PA | 36620940024840448133 |
| 05/14 | 845.33 | 0226 Debit Card Purchase Camden Bag and Paper C 856-7273313 NJ | 53690940078870226134 |
| 05/14 | 65.00 | 1117 Debit Card Purchase Wawa Card Reload Wawacardrel PA | 48825940021101117134 |
| 05/14 | 138.95 | 0448 Debit Card Purchase CPP*City View Pizza - Philadelphi PA | 49184940024840448134 |
| 05/14 | 250.00 | 0410 Debit Card Purchase Venmo *Elijah Clark Jr New York NY | 53721940079090410134 |
| 05/14 | 62.83 | 0410 Debit Card Purchase Wawa 8158  800-4449292 | 53720940079090410134 |
| 05/14 | 1.00 | 0448 Debit Card Purchase CPP*City View Pizza - Philadelphi PA | 49185940024840448134 |
| 05/15 | 183.57 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 41298940024840448135 |
| 05/15 | 1.08 | 1117 Debit Card Purchase Sq *Victoria's Kitchen Philadelphi PA | 40938940021101117135 |
| 05/15 | 40.00 | 0448 Debit Card Purchase Sunoco 0248645400 Philadelphi PA | 41297940024840448135 |
| 05/15 | 15.00 | 0410 Debit Card Purchase Venmo *M&T Character B 402-9357733 NY | 45758940079090410135 |
| 05/18 | 45.00 | 1117 Debit Card Purchase U-Haul Moving & Storag Philadelphi PA | 26430940021101117137 |
| 05/18 | 8,000.00 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 26431940021101117137 |
| 05/18 | 28.43 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 27099940024840448137 |
| 05/18 | 15.15 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 27097940024840448137 |
| 05/18 | 125.00 | 1117 Debit Card Purchase Wawa 8158  Glenside PA | 26429940021101117137 |
| 05/18 | 7.00 | 0410 Debit Card Purchase Parking 05111-12TH&Fil 215-5698400 PA | 93032940079090410138 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/01/2026 to 05/29/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 9 of 16

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/18 | 20.00 | 0410 Debit Card Purchase Sunoco 0364128904 Philadelphi PA | 93031940079090410138 |
| 05/18 | 100.00 | 0410 Debit Card Purchase Wawa 8066  215-8861921 | 35393940079090410137 |
| 05/18 | 262.28 | 0410 Debit Card Purchase Wm Supercenter #1807 Berlin NJ | 35394940079090410137 |
| 05/18 | 60.11 | 0410 Debit Card Purchase Venmo *Uber Eats 855-8124430 NY | 35392940079090410137 |
| 05/18 | 64.71 | 0448 Debit Card Purchase Pjp Marketplace Philadelphi PA | 88915940024840448138 |
| 05/19 | 63.10 | 0410 Debit Card Purchase Wawa 973  Lindenwold | 85837940079090410139 |
| 05/19 | 93.26 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 81489940024840448139 |
| 05/19 | 100.00 | 0410 Debit Card Purchase Venmo *Elijah Clark Jr New York NY | 85838940079090410139 |
| 05/19 | 50.49 | 0448 Debit Card Purchase Sunoco 8001596602 Philadelphi PA | 81488940024840448139 |
| 05/19 | 174.11 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 81181940021101117139 |
| 05/19 | 207.00 | 0448 Debit Card Purchase O\'Donnell Auto Repair Folcroft PA | 81490940024840448139 |
| 05/19 | 96.00 | 0410 Debit Card Purchase Venmo *Reading Languag 402-9357733 NY | 85836940079090410139 |
| 05/20 | 1,338.37 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 35172940021101117140 |
| 05/20 | 2,674.29 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 35173940021101117140 |
| 05/20 | 77.39 | 0448 Debit Card Purchase Samsclub #6676 Willow Grov PA | 35573940024840448140 |
| 05/20 | 312.70 | 1117 Debit Card Purchase Residential Generator 800-8017780 NJ | 35171940021101117140 |
| 05/20 | 7.95 | 0448 Debit Card Purchase Dollar Tree  Wyncote P | 35574940024840448140 |
| 05/20 | 226.72 | 0448 Debit Card Purchase Klarna* Temu.Com 151-7426184 De | 35575940024840448140 |
| 05/21 | 21.59 | 0448 Debit Card Purchase Pp*Apple.Com/Bill 402-9357733 Ca | 64020940024840448141 |
| 05/21 | 2.99 | 0448 Debit Card Purchase Pp*Apple.Com/Bill 402-9357733 Ca | 64021940024840448141 |
| 05/21 | 315.00 | 1117 Debit Card Purchase Ptc Ez Pass Auto Re. 877-7366727 PA | 63644940021101117141 |
| 05/21 | 160.49 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 64022940024840448141 |
| 05/21 | 71.66 | 0410 Debit Card Purchase Wawa 8080  610-3588000 | 68754940079090410141 |
| 05/21 | 23.62 | 0410 Debit Card Purchase Venmo *Uber Eats 855-8124430 NY | 68753940079090410141 |
| 05/21 | 20.42 | 0410 Debit Card Purchase Wawa 8066  215-8861921 | 68755940079090410141 |
| 05/21 | 3.73 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 64023940024840448141 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

**For the Period 05/01/2026 to 05/29/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued        Page 10 of 16

## Debit Card Purchases        *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/21 | 21.50 | 0448 Debit Card Purchase Lukoil 69221 Philadelphi PA | 64024940024840448141 |
| 05/21 | 65.00 | 1117 Debit Card Purchase Wawa Card Reload Wawacardrel PA | 63643940021101117141 |
| 05/22 | 357.77 | 1117 Debit Card Purchase Uline  800-2955510 Wi | 88686940021101117142 |
| 05/22 | 22.43 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 89076940024840448142 |
| 05/22 | 68.61 | 0410 Debit Card Purchase Wawa 973  Lindenwold | 93837940079090410142 |
| 05/22 | 58.25 | 0448 Debit Card Purchase Wawa 8080  Wyncote PA | 89075940024840448142 |
| 05/26 | 18.35 | 0448 Debit Card Purchase Pp*Apple.Com/Bill 402-9357733 Ca | 54784940024840448144 |
| 05/26 | 8.20 | 0448 Debit Card Purchase Paypal *Chick-Fil-A #0 402-9357733 PA | 54785940024840448144 |
| 05/26 | 4.90 | 0448 Debit Card Purchase Sunoco 0004704323 Philadelphi PA | 54782940024840448144 |
| 05/26 | 28.32 | 0448 Debit Card Purchase Shoprite Of Parkside Philadelphi PA | 54786940024840448144 |
| 05/26 | 299.00 | 0410 Debit Card Purchase Voice Search Local 772-4469173 Fl | 63013940079090410144 |
| 05/26 | 9,000.00 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 54185940021101117144 |
| 05/26 | 162.00 | 1117 Debit Card Purchase In *Jcw Computer Consu 215-8796701 PA | 54183940021101117144 |
| 05/26 | 121.90 | 1117 Debit Card Purchase In *Jcw Computer Consu 215-8796701 PA | 54184940021101117144 |
| 05/26 | 7.45 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 54789940024840448144 |
| 05/26 | 71.74 | 0448 Debit Card Purchase Samsclub #6676 Willow Grov PA | 54788940024840448144 |
| 05/26 | 148.23 | 1117 Debit Card Purchase Httpwwwzand  855-92638 | 54181940021101117144 |
| 05/26 | 126.86 | 1117 Debit Card Purchase Httpwwwzand  855-92638 | 54180940021101117144 |
| 05/26 | 15.12 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 54787940024840448144 |
| 05/26 | 31.93 | 0410 Debit Card Purchase Wawa 8080  610-3588000 | 63012940079090410144 |
| 05/26 | 5.10 | 0410 Debit Card Purchase Wawa 416  Sicklervill | 63011940079090410144 |
| 05/26 | 40.00 | 0448 Debit Card Purchase Sunoco 0248645400 Philadelphi PA | 54783940024840448144 |
| 05/26 | 44.71 | 0410 Debit Card Purchase Restaurant Depot Philadelphi PA | 63014940079090410144 |
| 05/26 | 101.79 | 1117 Debit Card Purchase Wawa 416  Sicklervill | 54182940021101117144 |
| 05/26 | 68.85 | 0448 Debit Card Purchase Pp*Doordash Thecheese 402-9357733 Ca | 95246940024840448145 |
| 05/26 | 34.08 | 0410 Debit Card Purchase Wal-Mart #4456 Somerdale NJ | 98753940079090410145 |
| 05/26 | 341.61 | 1117 Debit Card Purchase Esposito's Meats Philadelphi PA | 94970940021101117145 |
| 05/26 | 174.28 | 1117 Debit Card Purchase Www.Vevor.Com  Vevor.C | 94969940021101117145 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/01/2026 to 05/29/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 11 of 16

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/26 | 174.00 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 95247940024840448145 |
| 05/26 | 7.75 | 0410 Debit Card Purchase Tst* Sundaes Homemade West Berlin NJ | 43754940079090410146 |
| 05/26 | 36.88 | 0410 Debit Card Purchase Venmo *Uber Eats 855-8124430 NY | 98752940079090410145 |
| 05/26 | 7.00 | 0410 Debit Card Purchase Venmo *Uber Eats 855-8124430 NY | 98751940079090410145 |
| 05/26 | 65.00 | 1117 Debit Card Purchase Wawa Card Reload Wawacardrel PA | 40344940021101117146 |
| 05/26 | 44.22 | 0410 Debit Card Purchase Wawa 8158  800-4449292 | 43753940079090410146 |
| 05/26 | 72.37 | 0410 Debit Card Purchase Wawa 956  Berlin NJ | 43752940079090410146 |
| 05/26 | 11.07 | 0410 Debit Card Purchase Wawa 956  Berlin NJ | 43751940079090410146 |
| 05/27 | 1,158.01 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 75678940021101117147 |
| 05/27 | 174.11 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 75677940021101117147 |
| 05/27 | 28.70 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 76035940024840448147 |
| 05/27 | 83.15 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 76034940024840448147 |
| 05/27 | 40.10 | 0448 Debit Card Purchase Sunoco 0248645400 Philadelphi PA | 76033940024840448147 |
| 05/27 | 1,358.30 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 75679940021101117147 |
| 05/27 | 500.00 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 75680940021101117147 |
| 05/28 | 48.60 | 1117 Debit Card Purchase The Filter Man 215-3322100 PA | 54102940021101117148 |
| 05/28 | 54.06 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 54456940024840448148 |
| 05/28 | 7.82 | 0410 Debit Card Purchase Wawa 416  Sicklervill | 58763940079090410148 |
| 05/28 | 998.00 | 1117 Debit Card Purchase Esposito's Meats Philadelphi PA | 54101940021101117148 |
| 05/28 | 79.20 | 0410 Debit Card Purchase Wal-Mart #1807 West Berlin NJ | 58764940079090410148 |
| 05/29 | 72.91 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 68546940024840448149 |
| 05/29 | 36.48 | 0410 Debit Card Purchase Wawa 8006  215-7251421 | 73338940079090410149 |
| 05/29 | 3,000.00 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 68222940021101117149 |
| 05/29 | 124.38 | 0410 Debit Card Purchase Bjs Wholesale #0085 Deptford NJ | 73339940079090410149 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/04 | 48.60 | POS Purchase Sq *Square Pai San Francisc Ca | POS77827301 2167460 |

POS Purchases continued on next page

# Treasury Enterprise Plan



For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/01/2026 to 05/29/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 12 of 16

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

---

## POS Purchases   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/04 | 237.60 | POS Purchase Sq *Square Pai San Francisc Ca | POS77827301 2167461 |
| 05/04 | 7.19 | POS Purchase Aldi 60058 Wyncote PA | POS03827001 2167778 |
| 05/06 | 2.99 | POS Purchase Google *Google Mountain Vie Ca | POS64925886 0584215 |
| 05/06 | 88.94 | POS Purchase Sams Club #667 Willow Grove PA | POS66760083 0584316 |
| 05/11 | 191.50 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 2207044 |
| 05/11 | 54.63 | POS Purchase Sunoco 0248645 Philadelphia PA | POS42401503 2207045 |
| 05/13 | 464.94 | POS Purchase Sams Club.Com Bentonville | POS00006279 0584053 |
| 05/14 | 39.62 | POS Purchase Aldi 60043 Philadelphia PA | POS03822901 0656345 |
| 05/15 | 22.60 | POS Purchase Sams Club #667 Willow Grove PA | POS66760083 0704479 |
| 05/20 | 80.88 | POS Purchase Aldi 60047 Willow Grove PA | POS03824001 0649620 |
| 05/20 | 86.43 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 0649618 |
| 05/20 | 230.38 | POS Purchase Sams Club.Com Bentonville | POS00006279 0649619 |

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/01 | 21.19 | 0448 Recurring Debit Card Adobe Inc  800-833668 | 69592940024840448121 |
| 05/01 | 5.29 | 0448 Recurring Debit Card Adobe Inc  800-833668 | 69591940024840448121 |
| 05/04 | 272.16 | 1117 Recurring Debit Card Google Workspace_vict 650-2530000 Ca | 21668940021101117123 |
| 05/04 | 92.40 | 1117 Recurring Debit Card Google Workspace_vikk 650-2530000 Ca | 21669940021101117123 |
| 05/04 | 21.60 | 1117 Recurring Debit Card Sq *Square Paid Servi square.com  Ca | 21671940021101117123 |
| 05/04 | 109.16 | 0226 Recurring Debit Card 7Shifts  7Shifts.Com | 31719940078870226123 |
| 05/04 | 109.16 | 0226 Recurring Debit Card 7Shifts  7Shifts.Com | 31720940078870226123 |
| 05/04 | 47.52 | N0503 1117 Payment Msft * E0400Z5 Msbill.Info  Wa | POS02028181 2167462 |
| 05/04 | 183.73 | 0448 Recurring Debit Card Wp*naturallyneat.serv Philadelphi PA | 87243940024840448124 |
| 05/04 | 200.00 | ATM Withdrawal 808 Old York Rd Jenkintown PA | PNCPJ7473 2172426 |
| 05/07 | 343.35 | N0507 0410 Payment Tmobile PO 12920 SE 38T Wa | POS003 0673566 |
| 05/07 | 320.00 | ATM Withdrawal 401 N Route 73 Berlin NJ | PNCPD1678 2467643 |
| 05/11 | 11.72 | 0448 Recurring Debit Card Pp*Pp Roku For Warner 402-9357733 Ca | 99612940024840448130 |
| 05/11 | 5.00 | 0448 Recurring Debit Card Paypal *Patreon Membe 402-9357733 Ca | 99614940024840448130 |
| 05/11 | 72.95 | 0448 Recurring Debit Card Sp Blyss Official Blyssoffici De | 34356940024840448131 |
| 05/11 | 14.03 | 1117 Recurring Debit Card Spotify  877-7781161 | 34052940021101117131 |
| 05/12 | 482.29 | 1117 Recurring Debit Card Comcast / Xfinity 800-2662278 NJ | 97390940021101117132 |
| 05/12 | 12.95 | 1117 Recurring Debit Card Canva* I04879-0218096 Canva.Com Tx | 97387940021101117132 |
| 05/13 | 31.79 | 1117 Recurring Debit Card Adobe Inc  800-833668 | 36262940021101117133 |
| 05/13 | 385.96 | N0513 1117 Payment Phila Wate 1401 John F | POS002 0583941 |
| 05/15 | 538.92 | 0410 Recurring Debit Card Owner.Com  Owner.Com | 45757940079090410135 |
| 05/18 | 29.15 | 0448 Recurring Debit Card Paypal *Netflix.Com 402-9357733 Ca | 27096940024840448137 |

ATM/Misc. Debit Card Transactions continued on next page

# Treasury Enterprise Plan

💻 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/01/2026 to 05/29/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 13 of 16

---

## ATM/Misc. Debit Card Transactions     *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/18 | 27.87 | 0448 Recurring Debit Card Apple.Com/Bill 866-7127753 Ca | 27098940024840448137 |
| 05/18 | 151.80 | 0410 Recurring Debit Card Cci*Constant-Contact 855-2295506 Ma | 93033940079090410138 |
| 05/22 | 1,164.13 | N0521 1117 Payment Phila Wate 1401 John F | POS002   0754594 |
| 05/22 | 21.60 | N0521 0410 Payment Canva* I04889- Austin Tx | POSRHM0EZQC 0756456 |
| 05/26 | 11.72 | 0448 Recurring Debit Card Pp*Pp Roku For Peacoc 402-9357733 Ca | 95245940024840448145 |
| 05/26 | 21.31 | 0410 Recurring Debit Card Experian* Credit Repo 479-3436237 Ca | 43755940079090410146 |
| 05/28 | 5.00 | 0448 Recurring Debit Card Paypal *Patreon Membe 402-9357733 Ca | 54455940024840448148 |
| 05/29 | 37.78 | 1117 Recurring Debit Card Netflix.Com Netflix.Com Ca | 68221940021101117149 |

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/01 | 141.54 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026120009976183 |
| 05/01 | 750.00 | Zel To Titan Construction & Reno | PNCAA0Zna79T |
| 05/04 | 750.00 | Zel To Titan Construction & Reno | PNCAA0ZpF03X |
| 05/04 | 62.63 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026124803824544 |
| 05/04 | 1,535.16 | ACH Web Online Pmt Home Depot 632002184043393 | 00026124013108409 |
| 05/04 | 1,000.00 | ACH Web Payment Citi Card Online 432002190665688 | 00026124013110843 |
| 05/04 | 74.95 | Corporate ACH Mtot Disc Bankcard 536387000022228 | 00026121004519933 |
| 05/04 | 1,061.51 | Corporate ACH Purchase T Toast, Inc St-R3B6I0P0Z4P2 | 00026124014030233 |
| 05/04 | 235.06 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026124013979725 |
| 05/04 | 207.03 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026121008026762 |
| 05/04 | 149.00 | Corporate ACH Otter Otter St-L0D2C5N6S6H3 | 00026124013158043 |
| 05/04 | 42.13 | Corporate ACH Purchase T Toast, Inc St-U9V0A3E7B3W9 | 00026124014016148 |
| 05/04 | 12.74 | Corporate ACH Purchase T Toast, Inc St-L0Y2C7O8I3O3 | 00026124014018723 |
| 05/04 | 3.09 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026124013979731 |
| 05/05 | 5,136.97 | Corporate ACH Purchase Sysco Corporatio Usbl075817055Sb | 00026124018889599 |
| 05/05 | 2,720.56 | Corporate ACH Purchase Sysco Corporatio Usbl075816121Sb | 00026124018889600 |
| 05/05 | 231.03 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026124021999051 |
| 05/05 | 201.37 | ACH Debit Ins. Prem Primerica Life XXXXXX9979Y | 00026124015141612 |
| 05/06 | 495.14 | Corporate ACH Ally Paymt Ally 228519072501 | 00026125007641238 |
| 05/06 | 294.46 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026125010537726 |
| 05/06 | 200.00 | ACH Web Inst Xfer Paypal Ppcr CC Repayme | 00026125010542212 |
| 05/06 | .24 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026125010537733 |
| 05/07 | 136.75 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026126009994126 |

ACH Deductions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/01/2026 to 05/29/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 14 of 16

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ACH Deductions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/07 | 44.28 | Corporate ACH Chb May 06 Toast 0023782101Epouv | 00026127001123709 |
| 05/08 | 28.00 | ACH Web-Recur Payment Legalshield 107010168301256 | 00026127003301723 |
| 05/08 | 171.27 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026127007311191 |
| 05/11 | 200.00 | ACH Web Inst Xfer Paypal Ppcr CC Repayme | 00026131006290760 |
| 05/11 | 195.95 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026131008145925 |
| 05/11 | 139.26 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026128014043047 |
| 05/12 | 472.33 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 0002613101425842 |
| 05/12 | 276.87 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026131014259042 |
| 05/12 | 3.47 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026131014258838 |
| 05/12 | 2.01 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026131014259039 |
| 05/13 | 600.00 | Zel To John Kinning-Graves | PNCAA0aCw50H |
| 05/13 | 1.00 | Zelle To  Barry Baptist | PNCAA0aDK39g |
| 05/13 | 385.00 | Zelle To  Image & Sound Inc | PNCAA0aDN49c |
| 05/14 | 3,812.99 | Corporate ACH Purchase Sysco Corporatio Usbl075817055Sb | 00026133007777852 |
| 05/14 | 3,734.72 | Corporate ACH Purchase Sysco Corporatio Usbl075816121Sb | 00026133007777853 |
| 05/14 | 1,466.00 | Corporate ACH Eriexpspay Erie Ins Group Q971594371 | 00026132012185544 |
| 05/14 | 1,247.69 | ACH Web Billpay PECO Energy Comp PECO Energy Com | 00026134002638020 |
| 05/14 | 343.56 | ACH Web Billpay PECO Energy Comp PECO Energy Com | 00026134002638023 |
| 05/14 | 305.84 | ACH Web Billpay PECO Energy Comp PECO Energy Com | 00026134002638026 |
| 05/14 | 248.57 | Corporate ACH Purchase T Toast, Inc St-S7S0V8P0R4J8 | 00026133008917091 |
| 05/14 | 116.31 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 0002613301239074 |
| 05/14 | 34.23 | ACH Web Billpay PECO Energy Comp PECO Energy Com | 00026134002638024 |
| 05/15 | 134.52 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026134009561800 |
| 05/15 | 500.00 | Zel To Titan Construction & Reno | PNCAA0aGJ11o |
| 05/15 | 1,362.07 | Corporate ACH Mobile Pmt Capital One Ca0C283CD2Abea0 | 00026135004098681 |
| 05/15 | 1,000.00 | Corporate ACH Mobile Pmt Capital One Ca0409397A96Caa | 00026135004098680 |
| 05/15 | 350.00 | Zelle To  Melvin Barbarin | PNCAA0aGl81d |
| 05/18 | 500.00 | Zel To Titan Construction & Reno | PNCAA0aHh48w |
| 05/18 | 248.15 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026138012433386 |
| 05/18 | 160.56 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026135007274822 |
| 05/18 | 15.94 | Corporate ACH Mobile Pmt Capital One Ca0D3F31C57139F | 00026135006942945 |
| 05/18 | 1.76 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026138012433383 |
| 05/19 | 1,347.75 | ACH Web Online Pmt Home Depot 612016084100577 | 00026138018819901 |
| 05/19 | 234.76 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026138018938799 |
| 05/19 | 234.41 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026138018964665 |
| 05/19 | 500.00 | Zel To Titan Construction & Reno | PNCAA0aLC15K |

ACH Deductions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/01/2026 to 05/29/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 15 of 16

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ACH Deductions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/20 | 146.87 | ACH Debit Student Ln Dept Education 0000 | 00026139013035194 |
| 05/21 | 131.92 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026140016005622 |
| 05/22 | 2,432.00 | Corporate ACH Eriexpspay<br>Erie Ins Group Q052240042 | 00026140016580314 |
| 05/22 | 2,000.00 | ACH Web E-Payment Discover 2472 | 00026141013850141 |
| 05/22 | 166.29 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026141013857616 |
| 05/22 | 50.00 | Corporate ACH Mayebtfees Cde Goebt Pymnt3739475 | 00026141010841969 |
| 05/26 | 750.00 | ACH Web Online Pmt Home Depot 632020643937739 | 00026146005058902 |
| 05/26 | 4,143.72 | Corporate ACH Purchase<br>Sysco Corporatio Usbl075817055Sb | 00026142008780801 |
| 05/26 | 2,894.67 | Corporate ACH Purchase<br>Sysco Corporatio Usbl075816121Sb | 00026142008780802 |
| 05/26 | 314.04 | ACH Web Inst Xfer Paypal Ppcr CC Repayme | 00026146003382701 |
| 05/26 | 300.21 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026146003579918 |
| 05/26 | 174.96 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026142010720073 |
| 05/26 | 800.00 | Zelle To  Image & Sound Inc | PNCAA0aTs06Y |
| 05/27 | 780.35 | Corporate ACH Ally Paymt Ally 228513981760 | 00026146007036186 |
| 05/27 | 263.83 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026146014390060 |
| 05/27 | 224.80 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026146014390052 |
| 05/27 | 10.60 | Corporate ACH Premium<br>Rocket Money St-O1G7N4I3J5K4 | 00026146012499092 |
| 05/28 | 141.45 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026147016043473 |
| 05/28 | 500.00 | Zel To Titan Construction & Reno | PNCAA0aVm51P |
| 05/28 | 200.00 | Zel To Titan Construction & Reno | PNCAA0aVn08F |
| 05/29 | 997.80 | Corporate ACH Vendor Pay<br>US Foodservice 052941752999000 | 00026148014381810 |
| 05/29 | 5,926.61 | Corporate ACH Purchase<br>Sysco Corporatio Usbl075817055Sb | 00026148010934594 |
| 05/29 | 1,266.11 | ACH Debit Ins Prem<br>United Fin Cas XXXXX5312 Kevin | 00026148007763193 |
| 05/29 | 464.26 | ACH Debit Cable Svcs Comcast-Xfinity 1199611 | 00026148007738162 |
| 05/29 | 186.25 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026148014389871 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/08 | 12.60 | PNC Express Funds Fee | 2674255738920 |
| 05/15 | 28.95 | PNC Express Funds Fee | 2674868400296 |
| 05/19 | 56.75 | PNC Express Funds Fee | 2675215507930 |
| 05/19 | 24.09 | PNC Express Funds Fee | 2675215563204 |
| 05/20 | 71.12 | PNC Express Funds Fee | 2675307949436 |
| 05/20 | 46.65 | PNC Express Funds Fee | 2675308034167 |
| 05/21 | 103.26 | PNC Express Funds Fee | 2675400137512 |
| 05/26 | 74.02 | PNC Express Funds Fee | 2675814183326 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/01 | 900.00 | Online Transfer To XXXXX6514 | 00008377 |

Other Deductions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/01/2026 to 05/29/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 16 of 16

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## Other Deductions    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/05 | 300.00 | Online Transfer To XXXXX6493 | 00003732 |
| 05/07 | 500.00 | Online Transfer To XXXXX6493 | 00003480 |
| 05/08 | 1,000.00 | Online Transfer To XXXXX6493 | 00006125 |
| 05/11 | 5,500.00 | Online Transfer To XXXXX6514 | 00008405 |
| 05/12 | 4,000.00 | Online Transfer To XXXXX6514 | 00003314 |
| 05/12 | 500.00 | Online Transfer To XXXXX6493 | 00003313 |
| 05/13 | 2,000.00 | Online Transfer To XXXXX6514 | 00003281 |
| 05/13 | 500.00 | Online Transfer To XXXXX6493 | 00003280 |
| 05/18 | 500.00 | Online Transfer To XXXXX6493 | 00008336 |
| 05/19 | 500.00 | Online Transfer To XXXXX6493 | 00003321 |
| 05/20 | 1,000.00 | Online Transfer To XXXXX6493 | 00003626 |
| 05/26 | 400.00 | Online Transfer To XXXXX6493 | 00014817 |
| 05/26 | 6,000.00 | Online Transfer To XXXXX6514 | 00014820 |
| 05/26 | 2,500.00 | Online Transfer To XXXXX6514 | 00014819 |
| 05/26 | 500.00 | Online Transfer To XXXXX6493 | 00014818 |
| 05/27 | 500.00 | Online Transfer To XXXXX6493 | 00003570 |
| 05/27 | 500.00 | Online Transfer To XXXXX6493 | 00003571 |
| 05/28 | 3,000.00 | Online Transfer To XXXXX6514 | 00003709 |
| 05/28 | 100.00 | Online Transfer To XXXXX6493 | 00003708 |
| 05/29 | 129.00 | Corporate Account Analysis Charge | 0000000000000019184 |

Member FDIC                              Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

## PNC BANK

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 05/01/2026 to 05/29/2026**

Primary Account Number: XX-XXXX-6493
Page 1 of 7
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
CATERING ACCOUNT
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654

PNC accepts Telecommunications Relay Service (TRS) calls.

Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738

Visit us at PNC.com/smallbusiness

---

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-6493

VICTORIA'S KITCHEN LLC #25-13380
CATERING ACCOUNT
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

---

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 2,552.00 | 28,166.18 | 28,724.42 | 1,993.76 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 1,515.75 | 1,289.27 |

---

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 3 | 5,303.16 |
| ACH Additions | 4 | 6,762.65 |
| Other Additions | 21 | 16,100.37 |
| Total | 28 | 28,166.18 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Debit Card Purchases | 107 | 11,741.99 |
| POS Purchases | 3 | 212.21 |
| ATM/Misc. Debit Card Transactions | 5 | 336.76 |
| ACH Deductions | 5 | 2,390.49 |
| Service Charges and Fees | 2 | 42.97 |
| Other Deductions | 8 | 14,000.00 |
| Total | 130 | 28,724.42 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 05/01 | 1,684.00 | 05/12 | 6,369.86 | 05/21 | 587.94 |
| 05/04 | 735.20 | 05/13 | 4,856.70 | 05/22 | 450.43 |
| 05/05 | 1,580.07 | 05/14 | 1,390.47 | 05/26 | 800.00 |
| 05/06 | 1,158.62 | 05/15 | 1,031.96 | 05/27 | 389.00 |
| 05/07 | 748.23 | 05/18 | 1,091.00 | 05/28 | 2,015.27 |
| 05/08 | 2,100.29 | 05/19 | 1,685.93 | 05/29 | 1,993.76 |
| 05/11 | 1,839.91 | 05/20 | 464.57 | | |

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/01/2026 to 05/29/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

Page 2 of 7

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/05 | 1,344.00 | Express Funds Check Deposit-Mobile | 071090683 |
| 05/12 | 3,584.16 | Mobile Deposit | 077042538 |
| 05/21 | 375.00 | Express Funds Check Deposit-Mobile | 084514820 |

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/04 | 1,476.84 | Corporate ACH EFT Pmt Pha Sec8Ms Ap0000170595 | 00026121007730736 |
| 05/18 | 5,024.99 | ACH Credit Sq260518 Square Inc T32Ksjr9Vnbf7S3 | 00026138012563297 |
| 05/18 | 25.17 | ACH Credit Sq260518 Square Inc T3Yakhhnerbs8TV | 00026138012564467 |
| 05/19 | 235.65 | ACH Credit Sq260519 Square Inc T3Kf8Xmhc11Tb72 | 00026139010416183 |

#### Other Additions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 05/04 | 1,199.31 | Instpmntin Square | 05/03 13279 | QA53E4252FUQ31KV |
| 05/05 | 300.00 | Online Transfer From XXXXX6258 | | |
| 05/05 | 2,402.47 | Instpmntin Square | 05/05 15593 | QA55H1233D5R2OL3 |
| 05/07 | 500.00 | Online Transfer From XXXXX6258 | | |
| 05/08 | 1,000.00 | Online Transfer From XXXXX6258 | | |
| 05/08 | 420.90 | Instpmntin Square | 05/08 14163 | QA58A23462EU0O6W |
| 05/11 | 1,769.78 | Instpmntin Square | 05/11 17420 | QA5BG3620AXY3XLD |
| 05/12 | 500.00 | Online Transfer From XXXXX6258 | | |
| 05/12 | 1,449.79 | Instpmntin Square | 05/12 26741 | QA5CG49016IX0VP1 |
| 05/13 | 500.00 | Online Transfer From XXXXX6258 | | |
| 05/18 | 500.00 | Online Transfer From XXXXX6258 | | |
| 05/19 | 500.00 | Online Transfer From XXXXX6258 | | |
| 05/20 | 1,000.00 | Online Transfer From XXXXX6258 | | |
| 05/26 | 59.37 | Instpmntin Square | 05/23 00164 | QA5N23705MN32JB1 |
| 05/26 | 94.91 | Instpmntin Square | 05/23 05823 | QA5N23745O4X0HKL |
| 05/26 | 400.00 | Online Transfer From XXXXX6258 | | |
| 05/26 | 500.00 | Online Transfer From XXXXX6258 | | |
| 05/27 | 500.00 | Online Transfer From XXXXX6258 | | |
| 05/27 | 500.00 | Online Transfer From XXXXX6258 | | |
| 05/28 | 100.00 | Online Transfer From XXXXX6258 | | |
| 05/28 | 1,903.84 | Instpmntin Square | 05/28 23632 | QA5SG4900M0X0OMS |

## Checks and Other Deductions

### Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/01 | 868.00 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 68962940018612050121 |
| 05/04 | 30.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 21189940018612050123 |
| 05/04 | 465.45 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 21190940018612050123 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/01/2026 to 05/29/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

Page 3 of 7

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/04 | 690.76 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 21191940018612050123 |
| 05/04 | 20.00 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 86764940018612050124 |
| 05/06 | 421.45 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 44991940018612050126 |
| 05/07 | 868.00 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 11336940018612050127 |
| 05/08 | 33.84 | 7145 Debit Card Purchase Amazon Mark* Bj96029Z0 Amazon.Com/ Wa | 02636940035257145128 |
| 05/08 | 35.00 | 7145 Debit Card Purchase Fish Window Cleaning 3 215-4438500 PA | 02637940035257145128 |
| 05/11 | 134.68 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 98522940018612050130 |
| 05/11 | 183.64 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 98523940018612050130 |
| 05/11 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 98525940018612050130 |
| 05/11 | 20.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 98518940018612050130 |
| 05/11 | 869.47 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 98524940018612050130 |
| 05/11 | 40.15 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 98521940018612050130 |
| 05/11 | 1.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 98519940018612050130 |
| 05/11 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 33846940018612050131 |
| 05/11 | 1.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 98520940018612050130 |
| 05/11 | 15.36 | 7145 Debit Card Purchase Wawa 975  Turnersvill | 01226940035257145130 |
| 05/11 | 10.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 33845940018612050131 |
| 05/11 | 150.48 | 7145 Debit Card Purchase Amazon Mark* Bv21O0Wq1 Amazon.Com/ Wa | 01225940035257145130 |
| 05/11 | 67.87 | 7145 Debit Card Purchase Wm Supercenter #1807 Berlin NJ | 01227940035257145130 |
| 05/11 | 2.60 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 33847940018612050131 |
| 05/11 | 2.34 | 7145 Debit Card Purchase Wawa 973  Lindenwold | 35036940035257145131 |
| 05/11 | 316.41 | 7145 Debit Card Purchase Restaurant Depot Philadelphi PA | 35037940035257145131 |
| 05/11 | 22.57 | 7145 Debit Card Purchase Wawa 8310  Berlin NJ | 35035940035257145131 |
| 05/12 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 97161940018612050132 |
| 05/12 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 97162940018612050132 |
| 05/13 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 36038940018612050133 |
| 05/13 | 509.00 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 36037940018612050133 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

🖥 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/01/2026 to 05/29/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued          Page 4 of 7

---

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/14 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 48618940018612050134 |
| 05/14 | 943.47 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 48617940018612050134 |
| 05/14 | 517.33 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 48616940018612050134 |
| 05/14 | 1.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 48615940018612050134 |
| 05/15 | 44.71 | 7145 Debit Card Purchase Walmart.Com  800925627 | 42153940035257145135 |
| 05/15 | 20.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 40743940018612050135 |
| 05/15 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 40746940018612050135 |
| 05/15 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 40744940018612050135 |
| 05/15 | 266.06 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 40745940018612050135 |
| 05/18 | 83.51 | 2050 Debit Card Purchase The Home Depot 4109 Philadelphi PA | 26031940018612050137 |
| 05/18 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 26025940018612050137 |
| 05/18 | 15.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 26023940018612050137 |
| 05/18 | 565.98 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 26030940018612050137 |
| 05/18 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 26026940018612050137 |
| 05/18 | 240.50 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 26029940018612050137 |
| 05/18 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 88506940018612050138 |
| 05/18 | 30.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 26024940018612050137 |
| 05/18 | 52.04 | 7145 Debit Card Purchase Walmart.Com  800-92562 | 89699940035257145138 |
| 05/18 | 36.77 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 88504940018612050138 |
| 05/18 | 279.16 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 88505940018612050138 |
| 05/18 | 25.68 | 2050 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 26032940018612050137 |
| 05/18 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 26027940018612050137 |
| 05/18 | 28.00 | 7145 Debit Card Purchase Autopark @ Independenc Philadelphi PA | 89698940035257145138 |
| 05/18 | 33.94 | 7145 Debit Card Purchase L Halteman Family Llc Philadelphi PA | 28266940035257145137 |
| 05/18 | 15.01 | 7145 Debit Card Purchase The Head Nut Philadelphi PA | 89697940035257145138 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/01/2026 to 05/29/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

Page 5 of 7

## Debit Card Purchases   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/18 | 33.51 | 7145 Debit Card Purchase Trader Joe S #631 Marlton NJ | 89700940035257145138 |
| 05/18 | 14.98 | 7145 Debit Card Purchase Sprouts Farmers Mar Marlton NJ | 89701940035257145138 |
| 05/18 | 1.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 26028940018612050137 |
| 05/18 | 2.08 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 88507940018612050138 |
| 05/18 | 10.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 88501940018612050138 |
| 05/18 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 88502940018612050138 |
| 05/18 | 1.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 88503940018612050138 |
| 05/19 | 28.35 | 2050 Debit Card Purchase Acme 2833  Philadelphi | 80993940018612050139 |
| 05/19 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 80994940018612050139 |
| 05/19 | 73.21 | 7145 Debit Card Purchase Wawa 8346  Somerdale N | 82290940035257145139 |
| 05/19 | 1.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 80991940018612050139 |
| 05/19 | 20.00 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 80992940018612050139 |
| 05/19 | 14.00 | 7145 Debit Card Purchase Stellato  Wenonah NJ | 82289940035257145139 |
| 05/20 | 2.60 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 34970940018612050140 |
| 05/20 | 304.79 | 7145 Debit Card Purchase Bjs Wholesale #0085 Deptford NJ | 36440940035257145140 |
| 05/20 | 619.69 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 34969940018612050140 |
| 05/20 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 34967940018612050140 |
| 05/20 | 1.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 34968940018612050140 |
| 05/21 | 89.03 | 7145 Debit Card Purchase Walmart.Com  800-92562 | 64932940035257145141 |
| 05/21 | 2.08 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 63425940018612050141 |
| 05/21 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 63426940018612050141 |
| 05/21 | 146.99 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 63424940018612050141 |
| 05/22 | 2.08 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 88475940018612050142 |
| 05/22 | 134.16 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 88474940018612050142 |
| 05/22 | 1.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 88473940018612050142 |
| 05/26 | 35.00 | 7145 Debit Card Purchase Fish Window Cleaning 3 215-4438500 PA | 56356940035257145144 |
| 05/26 | 20.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 53843940018612050144 |
| 05/26 | 5.72 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 53849940018612050144 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/01/2026 to 05/29/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued     Page 6 of 7

## Debit Card Purchases     *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/26 | 65.95 | 7145 Debit Card Purchase Wawa 956  Berlin NJ | 56354940035257145144 |
| 05/26 | 25.32 | 7145 Debit Card Purchase Dollar General #16574 Sicklervill NJ | 56355940035257145144 |
| 05/26 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 53845940018612050144 |
| 05/26 | 2.08 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 94821940018612050145 |
| 05/26 | 1.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 53847940018612050144 |
| 05/26 | 10.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 53844940018612050144 |
| 05/26 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 53846940018612050144 |
| 05/26 | 435.37 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 53848940018612050144 |
| 05/27 | 1.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 75470940018612050147 |
| 05/27 | 380.41 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 75472940018612050147 |
| 05/27 | 28.32 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 75473940018612050147 |
| 05/27 | 1.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 75471940018612050147 |
| 05/28 | 3.59 | 2050 Debit Card Purchase Sunoco 40074 Philadelphi PA | 53898940018612050148 |
| 05/28 | 15.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 53897940018612050148 |
| 05/28 | 111.04 | 2050 Debit Card Purchase The Home Depot #4109 Philadelphi PA | 53902940018612050148 |
| 05/28 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 53903940018612050148 |
| 05/28 | 36.76 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 53901940018612050148 |
| 05/28 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 53899940018612050148 |
| 05/28 | 1.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 53900940018612050148 |
| 05/29 | 2.08 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 68006940018612050149 |
| 05/29 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 68007940018612050149 |
| 05/29 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 68003940018612050149 |
| 05/29 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 68004940018612050149 |
| 05/29 | 11.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 68005940018612050149 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/07 | 42.39 | POS Purchase Walmart.Com 80 Bentonville | POS00009920  0672187 |

POS Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/01/2026 to 05/29/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued    Page 7 of 7

## POS Purchases   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/20 | 84.91 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 0649920 |
| 05/20 | 84.91 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 0649919 |

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/11 | 183.73 | 7145 Recurring Debit Card Wp*naturallyneat.serv Philadelphi PA | 01228940035257145130 |
| 05/15 | 21.58 | 7145 Recurring Debit Card Dnh*Godaddy#408833159 480-5058855 Az | 42154940035257145135 |
| 05/18 | 10.26 | 7145 Recurring Debit Card Dnh*Godaddy#408993671 480-5058855 Az | 28627940035257145137 |
| 05/20 | 21.19 | 7145 Recurring Debit Card Adobe Inc  800-833668 | 36441940035257145140 |
| 05/26 | 100.00 | ATM Withdrawal 519 Williamstown R Sicklerville NJ | PNCPM3376   0764407 |

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/04 | 743.84 | ACH Tel Pcs Svc T-Mobile Ivr 2826489 | 00026124013882887 |
| 05/04 | 174.90 | ACH Web Chownow, I Chownow, Inc. St-I1D6A6F6Q2E5 | 00026124014020569 |
| 05/05 | 168.00 | ACH Web Billpay PECO Energy Comp PECO Energy Com | 00026125003589466 |
| 05/20 | 1,100.00 | ACH Web Payment M&T Bank Loan 100162861300001 | 00026139015317601 |
| 05/28 | 203.75 | ACH Debit Ins. Prem Primerica Life XXXXXX5034Y | 00026147006397917 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/05 | 33.60 | PNC Express Funds Fee | 2674002658309 |
| 05/21 | 9.37 | PNC Express Funds Fee | 2675381772098 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/04 | 1,500.00 | Online Transfer To XXXXX6514 | 00009676 |
| 05/05 | 1,000.00 | Online Transfer To XXXXX6514 | 00003733 |
| 05/05 | 2,000.00 | Online Transfer To XXXXX6514 | 00003734 |
| 05/12 | 1,000.00 | Online Transfer To XXXXX6514 | 00003315 |
| 05/13 | 1,500.00 | Online Transfer To XXXXX6514 | 00003282 |
| 05/14 | 2,000.00 | Online Transfer To XXXXX6258 | 00007233 |
| 05/18 | 4,000.00 | Online Transfer To XXXXX6514 | 00008337 |
| 05/27 | 1,000.00 | Online Transfer To XXXXX6514 | 00003572 |

Member FDIC                    Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 05/01/2026 to 05/29/2026**

Primary Account Number: XX-XXXX-6506
Page 1 of 1
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT-CCP NW
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-6506

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT-CCP NW
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 1.41 | .00 | .00 | 1.41 |
| | | | Average ledger balance | Average collected balance |
| | | | 1.41 | 1.41 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

Member FDIC                     Equal Housing Lender

# Treasury Enterprise Plan
PNC Bank

**PNC BANK**
PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 05/01/2026 to 05/29/2026**

Primary Account Number: XX-XXXX-6514
Page 1 of 2
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NE
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary
Account number:  XX-XXXX-6514

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NE
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 5,316.61 | 38,308.41 | 42,153.18 | 1,471.84 |

| | Average ledger balance | Average collected balance |
|---|---|---|
| | 6,779.85 | 6,779.85 |

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Returned Item Fees (NSF) | .00 | 216.00 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ACH Additions | 2 | 2,408.41 |
| Other Additions | 14 | 35,900.00 |
| Total | 16 | 38,308.41 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 22 | 11,925.77 |
| ACH Deductions | 7 | 30,227.41 |
| Total | 29 | 42,153.18 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 05/01 | 5,037.43 | 05/13 | 2,416.48 | 05/26 | 16,097.96 |
| 05/04 | 5,074.43 | 05/14 | 4,332.95 | 05/27 | 7,133.51 |
| 05/05 | 8,074.43 | 05/18 | 8,017.14 | 05/28 | 2,934.84 |
| 05/11 | 12,955.96 | 05/19 | 7,911.59 | 05/29 | 1,471.84 |
| 05/12 | 5,496.27 | 05/22 | 7,597.96 | | |

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/01/2026 to 05/29/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6514

Treasury Enterprise Plan Account Number: XX-XXXX-6514 - continued

Page 2 of 2

## Activity Detail

### Deposits and Other Additions

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/14 | 2,400.00 | Corporate ACH 141598267 | 00026134002625166 |
| | | Victoriaskitchen St-V3W7X4P6Y7V9 | |
| 05/28 | 8.41 | Corporate ACH Tax Col Toast Payroll | 00026147015962742 |

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/01 | 900.00 | Online Transfer From XXXXX6258 | |
| 05/04 | 1,500.00 | Online Transfer From XXXXX6493 | |
| 05/05 | 1,000.00 | Online Transfer From XXXXX6493 | |
| 05/05 | 2,000.00 | Online Transfer From XXXXX6493 | |
| 05/11 | 5,500.00 | Online Transfer From XXXXX6258 | |
| 05/12 | 4,000.00 | Online Transfer From XXXXX6258 | |
| 05/12 | 1,000.00 | Online Transfer From XXXXX6493 | |
| 05/13 | 1,500.00 | Online Transfer From XXXXX6493 | |
| 05/13 | 2,000.00 | Online Transfer From XXXXX6258 | |
| 05/18 | 4,000.00 | Online Transfer From XXXXX6493 | |
| 05/26 | 6,000.00 | Online Transfer From XXXXX6258 | |
| 05/26 | 2,500.00 | Online Transfer From XXXXX6258 | |
| 05/27 | 1,000.00 | Online Transfer From XXXXX6493 | |
| 05/28 | 3,000.00 | Online Transfer From XXXXX6258 | |

## Checks and Other Deductions

#### Checks and Substitute Checks

*\* Gap in check sequence*

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/27 | 1004 * | 215.02 | 018113433 | 05/22 | 10016 | 304.68 | 049559417 | 05/19 | 10024 * | 105.55 | 014634505 |
| 05/04 | 10003 * | 1,463.00 | 087898579 | 05/14 | 10017 | 483.53 | 012007950 | 05/28 | 10038 * | 106.98 | 070746108 |
| 05/11 | 10004 | 618.47 | 048134496 | 05/18 | 10018 | 315.81 | 013332773 | 05/29 | 10039 | 1,463.00 | 071805504 |
| 05/01 | 10005 | 483.53 | 016147642 | 05/13 | 10019 | 294.71 | 011458042 | 05/28 | 10043 * | 794.62 | 071146128 |
| 05/01 | 10008 * | 211.65 | 016402451 | 05/13 | 10020 | 391.52 | 011237758 | 05/28 | 10044 | 760.62 | 018715516 |
| 05/12 | 10013 * | 192.30 | 011190145 | 05/12 | 10021 | 1,089.13 | 077164210 | 05/27 | 10046 * | 120.00 | 017917980 |
| 05/13 | 10014 | 50.55 | 078129062 | 05/13 | 10022 | 673.70 | 011577017 | 05/28 | 10047 | 324.40 | 018797962 |
| 05/12 | 10015 | 1,463.00 | 077184815 | | | | | | | | |

#### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/01 | 484.00 | Corporate ACH ADP Fees | 00026120005667959 |
| | | ADP Payroll Fees 460082272898 | |
| 05/12 | 9,715.26 | Corporate ACH Toast Payr | 00026131014158170 |
| | | Toast Payroll 1161630473 | |
| 05/13 | 4,801.90 | Corporate ACH Tax Col Toast Payroll | 00026132011539435 |
| 05/13 | 367.41 | Corporate ACH Tax Col Toast Payroll | 00026132011539099 |
| 05/22 | 8.95 | Corporate ACH ADP Fees | 00026141009689341 |
| | | ADP Payroll Fees 936540667635 | |
| 05/27 | 9,629.43 | Corporate ACH Toast Payr | 0002614601429682 |
| | | Toast Payroll 1161630473 | |
| 05/28 | 5,220.46 | Corporate ACH Tax Col Toast Payroll | 00026147006398348 |

Member FDIC                 🏠 Equal Housing Lender

# Treasury Enterprise Plan
PNC Bank

**PNC BANK**
PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 05/01/2026 to 05/29/2026**

Primary Account Number: XX-XXXX-6522
Page 1 of 1
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NW
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary
Account number:  XX-XXXX-6522

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NW
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 96.25 | .00 | .00 | 96.25 |

| | Average ledger balance | Average collected balance |
|---|---|---|
| | 96.25 | 96.25 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

Member FDIC                        Equal Housing Lender

# Treasury Enterprise Plan
PNC Bank

**For the period 05/01/2026 to 05/01/2026**

Primary account number: XX-XXXX-6549
Page 1 of 2                84
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT CCP NE
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week. Enroll in Online Banking by visiting PNC.com/Enroll.

☎ For customer service call 1-877-BUS-BNKG
(1-877-287-2654)
PNC accepts Telecommunications Relay Service (TRS) calls.

Para servicio en español, 1-877-BUS-BNKG
(1-877-287-2654)

**Moving?** Please contact your local branch.
✉ Write to: CUSTOMER SERVICE
PO Box 609
Pittsburgh , PA 15230-9738

Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary
Account number: XX-XXXX-6549
Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT CCP NE
DEBTOR IN POSSESSION

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 34.39- | 34.39 | 0.00 | 0.00 |
| | | | Average ledger balance | Average collected balance |
| | | | 0.00 | 0.00 |

### Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Returned Item Fees (NSF) | .00 | 108.00 |

### Deposits and Other Additions

| | | | Checks and Other Deductions | | |
|---|---|---|---|---|---|
| Other Additions | 1 | 34.39 | | | |
| Total | 1 | 34.39 | Total | 0 | 0.00 |

### Daily Balance

| Date | Ledger balance |
|---|---|
| 05/01 | 0.00 |

# Treasury Enterprise Plan

PNC Bank

**◔ PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 05/01/2026 to 05/29/2026**

Primary Account Number: XX-XXXX-8585
Page 1 of 1
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
MONEY MARKET ACCOUNT
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-8585

VICTORIA'S KITCHEN LLC #25-13380
MONEY MARKET ACCOUNT
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 63.32 | .00 | .00 | 63.32 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 63.32 | 63.32 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

Member FDIC     ⌂ Equal Housing Lender