**Fill in this information to identify the case:**

Debtor Name  Victoria's Kitchen LLC

United States Bankruptcy Court for the: Eastern District of Pennsylvania ▼

Case number: 25-13380-djb

❏ Check if this is an
amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    **12/17**

Month:  June 2026

Date report filed:  07/20/2026
MM / DD / YYYY

Line of business:  Restaurant

NAISC code:  7225

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:  Victoria A. Turner Tyson

Original signature of responsible party  /s/ Victoria A. Turner Tyson

Printed name of responsible party  Victoria A. Turner Tyson

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❏ | ❏ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❏ | ❏ |
| 3. | Have you paid all of your bills on time? | ☑ | ❏ | ❏ |
| 4. | Did you pay your employees on time? | ☑ | ❏ | ❏ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ❏ | ❏ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ❏ | ❏ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❏ | ❏ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❏ | ❏ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❏ | ❏ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❏ | ☑ | ❏ |
| 11. | Have you sold any assets other than inventory? | ❏ | ☑ | ❏ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❏ | ☑ | ❏ |
| 13. | Did any insurance company cancel your policy? | ❏ | ☑ | ❏ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❏ | ☑ | ❏ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❏ | ☑ | ❏ |
| 16. | Has anyone made an investment in your business? | ❏ | ☑ | ❏ |

Debtor Name  Victoria's Kitchen LLC _____      Case number 25-13380-djb _____

17. Have you paid any bills you owed before you filed bankruptcy?   ❏  ☑  ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ❏  ☑  ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous
    month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ __11,771.00__

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C.* Include all
    cash received even if you have not deposited it at the bank, collections on
    receivables, credit card deposits, cash received from other parties, or loans, gifts, or
    payments made by other parties on your behalf. Do not attach bank statements in
    lieu of *Exhibit C.*

    Report the total from *Exhibit C* here.      $ 201,510.00

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D.* List the
    date paid, payee, purpose, and amount. Include all cash payments, debit card
    transactions, checks issued even if they have not cleared the bank, outstanding
    checks issued before the bankruptcy was filed that were allowed to clear this month,
    and payments made by other parties on your behalf. Do not attach bank statements
    in lieu of *Exhibit D.*

    Report the total from *Exhibit D* here.      − $ 193,852.00

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit.*

    + $ __7,658.00__

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ __19,429.00__

    This amount may not match your bank account balance because you may have outstanding checks that
    have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**      $ __0.00__

    *(Exhibit E)*

Debtor Name  Victoria's Kitchen LLC                                    Case number 25-13380-djb

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                  $ _____ 0.00

      *(Exhibit F)*

### 5. Employees

26. What was the number of employees when the case was filed?                                        20

27. What is the number of employees as of the date of this monthly report?                           20

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?     $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ _____ 0.00

30. How much have you paid this month in other professional fees?                               $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?             $ _____ 0.00

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* **Projected** <br> Copy lines 35-37 from the previous month's report. | − | Column B **Actual** <br> Copy lines 20-22 of this report. | = | *Column C* **Difference** <br> Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 193,000 | − | $ 201,510 | = | $ -8,510 |
| 33. **Cash disbursements** | $ 182,485 | − | $ 193,852 | = | $ -11,367 |
| 34. **Net cash flow** | $ 10,515 | − | $ 7,658 | = | $ 2,857 |

35. Total projected cash receipts for the next month:                                         $ 193,000

36. Total projected cash disbursements for the next month:                                   − $ 182,485

37. Total projected net cash flow for the next month:                                        = $ 10,515

Debtor Name  Victoria's Kitchen LLC                                           Case number 25-13380-djb

███      **8. Additional Information**

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

# Treasury Enterprise Plan
PNC Bank

**For the Period 05/30/2026 to 06/30/2026**

**PNC BANK**
PO Box 609
Pittsburgh, PA  15230-9738

Primary Account Number: XX-XXXX-6258
Page 1 of 15
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
OPERATING ACCOUNT
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-6258

VICTORIA'S KITCHEN LLC #25-13380
OPERATING ACCOUNT
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 8,143.77 | 161,375.81 | 162,870.95 | 6,648.63 |

| | Average ledger balance | Average collected balance |
|---|---|---|
| | 7,487.66 | 6,710.16 |

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | .00 | 216.00 |
| Total Returned Item Fees (NSF) | 36.00 | 108.00 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 11 | 37,299.40 |
| ATM Deposits and Additions | 7 | 7,448.73 |
| ACH Additions | 59 | 88,441.48 |
| Other Additions | 20 | 28,186.20 |
| Total | 97 | 161,375.81 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 3 | 2,144.00 |
| Debit Card Purchases | 157 | 67,545.83 |
| POS Purchases | 7 | 647.93 |
| ATM/Misc. Debit Card Transactions | 29 | 3,238.13 |
| ACH Deductions | 78 | 59,914.80 |
| Service Charges and Fees | 12 | 650.26 |
| Other Deductions | 17 | 28,730.00 |
| Total | 303 | 162,870.95 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 05/30 | 8,143.77 | 06/02 | 5,375.63 | 06/04 | 4,900.28 |
| 06/01 | 2,303.10 | 06/03 | 6,151.17 | 06/05 | 9,656.27 |

Daily Balance continued on next page

# Treasury Enterprise Plan



For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued          Page 2 of 15

---

## Daily Balance   - *continued*

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 06/08 | 13,735.93 | 06/16 | 2,294.76 | 06/24 | 6,889.56 |
| 06/09 | 13,399.97 | 06/17 | 8,018.53 | 06/25 | 5,763.28 |
| 06/10 | 11,233.27 | 06/18 | 9,192.48 | 06/26 | 9,191.96 |
| 06/11 | 5,200.95 | 06/22 | 5,775.43 | 06/29 | 5,682.92 |
| 06/12 | 5,865.50 | 06/23 | 1,719.08 | 06/30 | 6,648.63 |
| 06/15 | 4,514.29 | | | | |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/03 | 3,210.48 | Express Funds Check Deposit-Mobile | 075439121 |
| 06/08 | 12,740.96 | Mobile Deposit | 079365412 |
| 06/08 | 1,410.00 | Express Funds Check Deposit-Mobile | 079363963 |
| 06/09 | 4,099.26 | Express Funds Check Deposit-Mobile | 080525940 |
| 06/09 | 2,156.16 | Express Funds Check Deposit-Mobile | 080526560 |
| 06/09 | 1,221.60 | Express Funds Check Deposit-Mobile | 080526677 |
| 06/17 | 4,591.20 | Express Funds Check Deposit-Mobile | 087536329 |
| 06/17 | 1,211.70 | Express Funds Check Deposit-Mobile | 087533680 |
| 06/23 | 103.54 | Express Funds Check Deposit-Mobile | 072498454 |
| 06/25 | 3,974.00 | Express Funds Check Deposit-Mobile | 074736644 |
| 06/29 | 2,580.50 | Express Funds Check Deposit-Mobile | 076219366 |

#### ATM Deposits and Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/22 | 3,000.00 | ATM Deposit 808 Old York Rd Jenkintown PA | 72230677  PNC PJ7473 |
| 06/22 | 1,800.00 | ATM Deposit 808 Old York Rd Jenkintown PA | 72230625  PNC PJ7473 |
| 06/22 | 100.00 | ATM Deposit 808 Old York Rd Jenkintown PA | 72230729  PNC PJ7473 |
| 06/23 | 1,000.00 | ATM Deposit 104 N White Hor Stratford NJ | 73247026  PNC PX3490 |
| 06/23 | 850.00 | ATM Deposit 104 N White Hor Stratford NJ | 73246826  PNC PX3490 |
| 06/23 | 600.00 | ATM Deposit 104 N White Hor Stratford NJ | 73247096  PNC PX3490 |
| 06/29 | 98.73 | Debit Card Credit Tst* Philly Pretzel Fa Philadelphi PA | 41770940024840448179 |

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/01 | 1,651.67 | Corporate ACH Dep May 30 Toast 0023782101FX0Zx | 00026152006598550 |
| 06/01 | 1,388.14 | Corporate ACH Dep May 31 Toast 0023782101Fyvof | 00026152006598451 |
| 06/01 | 735.82 | Corporate ACH Dep May 29 Toast 0023782101Fv429 | 00026152004622587 |
| 06/01 | 463.55 | Corporate ACH Owner.Com Owner.Com St-Z0T4H8W9V8I3 | 00026152006483619 |
| 06/02 | 3,736.66 | Corporate ACH EDI Paymnt Uber USA FBO K84Kpv0Eljhrluf | 00026152012049349 |
| 06/02 | 275.52 | Corporate ACH Owner.Com Owner.Com St-J3R5W0C3C2R7 | 00026152014036277 |
| 06/02 | 1,324.65 | Corporate ACH Dep Jun 01 Toast 0023782101G06Ko | 00026153006101394 |
| 06/03 | 3,683.02 | Corporate ACH Owner.Com Owner.Com St-P1Q6X2W6O0L2 | 00026154004758614 |

ACH Additions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 3 of 15

## ACH Additions  *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/04 | 213.38 | Corporate ACH Owner.Com Owner.Com St-F5Q9T6O3P2U9 | 00026154013038540 |
| 06/04 | 1,146.75 | Corporate ACH Dep Jun 03 Toast 0023782101G3Fpu | 00026155004375299 |
| 06/05 | 4,503.58 | Corporate ACH Victorias Doordash, Inc. St-S0S6W3K2P3V7 | 00026155008012493 |
| 06/05 | 922.90 | Corporate ACH Dep Jun 04 Toast 0023782101G5K4L | 00026156002910074 |
| 06/05 | 340.55 | Corporate ACH Owner.Com Owner.Com St-F8R5Y8B5Q5Y4 | 00026156002896849 |
| 06/08 | 1,484.00 | Corporate ACH Dep Jun 06 Toast 0023782101Garza | 00026159013110653 |
| 06/08 | 1,284.69 | Corporate ACH Dep Jun 07 Toast 0023782101Gckh4 | 00026159013110558 |
| 06/08 | 838.34 | Corporate ACH Owner.Com Owner.Com St-D5Q7T2E7M6L6 | 00026159012990737 |
| 06/08 | 801.63 | Corporate ACH Dep Jun 05 Toast 0023782101G94Sj | 00026159011085431 |
| 06/09 | 4,228.41 | Corporate ACH EDI Paymnt Uber USA FBO Hwmolhv136Wlqlr | 00026159017667572 |
| 06/09 | 1,233.88 | Corporate ACH Dep Jun 08 Toast 0023782101Gegjt | 00026160000727911 |
| 06/09 | 684.01 | Corporate ACH Owner.Com Owner.Com St-R3A7D5C8L4I2 | 00026160000690782 |
| 06/10 | 1,475.80 | Corporate ACH Owner.Com Owner.Com St-E1L7H1O4O6F4 | 00026160006751392 |
| 06/11 | 386.68 | Corporate ACH Owner.Com Owner.Com St-G2O6H1B6L7X9 | 00026161015765256 |
| 06/11 | 1,360.29 | Corporate ACH Dep Jun 10 Toast 0023782101Ghm50 | 00026162007070603 |
| 06/12 | 4,927.40 | Corporate ACH Victorias Doordash, Inc. St-Y5C1Z8K7W1S8 | 00026162012452812 |
| 06/12 | 960.86 | Corporate ACH Dep Jun 11 Toast 0023782101Gjl8G | 00026163006293741 |
| 06/12 | 460.58 | Corporate ACH Owner.Com Owner.Com St-D8Q9C2B9J8T0 | 00026163006280436 |
| 06/15 | 1,579.30 | Corporate ACH Dep Jun 14 Toast 0023782101Goulv | 00026166006722188 |
| 06/15 | 1,321.82 | Corporate ACH Dep Jun 13 Toast 0023782101Gn7Cx | 00026166006722286 |
| 06/15 | 582.55 | Corporate ACH Dep Jun 12 Toast 0023782101Glaoh | 00026166004650169 |
| 06/15 | 472.62 | Corporate ACH Owner.Com Owner.Com St-P8B0O8N5L9H2 | 00026166006555426 |
| 06/16 | 3,536.29 | Corporate ACH EDI Paymnt Uber USA FBO R2Kwxfejzu7A96N | 00026166011637695 |
| 06/16 | 25.00 | ACH Credit ACH Davo Technologie XXXXXXXX8432 | 00026166013350255 |
| 06/16 | 1,964.13 | Corporate ACH Dep Jun 15 Toast 0023782101Gqdag | 00026167004869096 |
| 06/16 | 636.28 | Corporate ACH Owner.Com Owner.Com St-H1W1P3I1J6E5 | 00026167004829162 |
| 06/17 | 1,856.90 | Corporate ACH Owner.Com Owner.Com St-U4Z8B2B1M4H8 | 00026168005776817 |
| 06/18 | 1,166.82 | Corporate ACH Dep Jun 17 Toast 0023782101Gta7H | 00026169004537717 |
| 06/18 | 867.93 | Corporate ACH Owner.Com Owner.Com St-L0A6U9X1N6A5 | 00026169004523730 |
| 06/22 | 3,612.60 | Corporate ACH Victorias Doordash, Inc. St-P5Q6R5D7Y7E5 | 00026173811464785 |
| 06/22 | 1,404.64 | Corporate ACH Dep Jun 20 Toast 0023782101Gysu9 | 00026173007638535 |

ACH Additions continued on next page

# Treasury Enterprise Plan



For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued     Page 4 of 15

---

## ACH Additions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/22 | 1,071.63 | Corporate ACH Dep Jun 19 Toast 0023782101Gww70 | 00026173004110455 |
| 06/22 | 1,061.44 | Corporate ACH Dep Jun 21 Toast 0023782101H0M0R | 00026173007638437 |
| 06/22 | 1,017.90 | Corporate ACH Dep Jun 18 Toast 0023782101Gv4K0 | 00026173004037076 |
| 06/22 | 605.62 | Corporate ACH Owner.Com Owner.Com St-R0R8Y9Y9O0I6 | 00026173007437692 |
| 06/23 | 2,796.32 | Corporate ACH EDI Paymnt Uber USA FBO Xep2F9503A8W7Yg | 00026173013324073 |
| 06/23 | 616.57 | Corporate ACH Owner.Com Owner.Com St-W2E4Y6R4Q1M3 | 00026173015144411 |
| 06/23 | 1,901.37 | Corporate ACH Dep Jun 22 Toast 0023782101H2C30 | 00026174006766153 |
| 06/24 | 3,090.45 | Corporate ACH Owner.Com Owner.Com St-T6K1F2Q6Q2Q8 | 00026175006204854 |
| 06/25 | 277.67 | Corporate ACH Owner.Com Owner.Com St-D3H8X6I9D9J1 | 00026175015103123 |
| 06/25 | 1,229.08 | Corporate ACH Dep Jun 24 Toast 0023782101H5Hld | 00026176006284693 |
| 06/26 | 3,364.67 | Corporate ACH Victorias Doordash, Inc. St-S7S2W7X0J6V5 | 00026176010920203 |
| 06/26 | 400.15 | Corporate ACH Owner.Com Owner.Com St-M9Y4L8X3N8I2 | 00026176014072302 |
| 06/26 | 1,385.44 | Corporate ACH Dep Jun 25 Toast 0023782101H7Act | 00026177005605799 |
| 06/29 | 1,600.17 | Corporate ACH Dep Jun 28 Toast 0023782101Hcr9D | 00026180006794276 |
| 06/29 | 1,210.72 | Corporate ACH Dep Jun 26 Toast 0023782101H93Yr | 00026180004743260 |
| 06/29 | 724.20 | Corporate ACH Dep Jun 27 Toast 0023782101Havu3 | 00026180006794371 |
| 06/29 | 575.28 | Corporate ACH Owner.Com Owner.Com St-N1Z2J8S8H9Y4 | 00026180006688401 |
| 06/30 | 3,899.09 | Corporate ACH EDI Paymnt Uber USA FBO 1R0S2Ef62As3Zjn | 00026180013318651 |
| 06/30 | 1,297.41 | Corporate ACH Dep Jun 29 Toast 0023782101Heg3P | 00026181007125706 |
| 06/30 | 776.66 | Corporate ACH Owner.Com Owner.Com St-Z3B3T4H4U2U8 | 00026181007093024 |

## Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/01 | 1,400.00 | Reverse Check 0000002329 Effective  05-29-26 | 019304621 |
| 06/01 | 600.00 | Online Transfer From XXXXX6493 | |
| 06/03 | 3,000.00 | Online Transfer From XXXXX6493 | |
| 06/08 | 500.00 | Online Transfer From XXXXX6514 | |
| 06/12 | 3,000.00 | Online Transfer From XXXXX6493 | |
| 06/12 | 500.00 | Online Transfer From XXXXX6493 | |
| 06/15 | 3,000.00 | Online Transfer From XXXXX6493 | |
| 06/15 | 300.00 | Online Transfer From XXXXX6514 | |
| 06/16 | 1,000.00 | Online Transfer From XXXXX6514 | |
| 06/17 | 1,000.00 | Online Transfer From XXXXX6493 | |
| 06/22 | 500.00 | Online Transfer From XXXXX6493 | |
| 06/22 | 2,000.00 | Online Transfer From XXXXX6514 | |
| 06/23 | .60 | Online Transfer From XXXXX8585 | |

Other Additions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued        Page 5 of 15

## Other Additions  *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/23 | .60 | Online Transfer From XXXXX6522 | |
| 06/23 | 60.00 | Online Transfer From XXXXX8585 | |
| 06/23 | 75.00 | Online Transfer From XXXXX6522 | |
| 06/24 | 4,000.00 | Online Transfer From XXXXX6493 | |
| 06/25 | 6,000.00 | Online Transfer From XXXXX6493 | |
| 06/26 | 250.00 | Online Transfer From XXXXX6493 | |
| 06/30 | 1,000.00 | Online Transfer From XXXXX6493 | |

## Checks and Other Deductions

### Checks and Substitute Checks        * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02 | 2330 * | 384.00 | 010300696 | 06/09 | 2331 | 360.00 | 047111331 | 06/10 | 2332 | 1,400.00 | 014586040 |

### Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/01 | 36.54 | 0448 Debit Card Purchase Paypal *Chick-Fil-A #0 402-9357733 PA | 11674940024840448151 |
| 06/01 | 15.50 | 0410 Debit Card Purchase Tst* Sundaes Homemade West Berlin NJ | 19711940079090410151 |
| 06/01 | 193.65 | 1117 Debit Card Purchase Restaurant Depot Philadelphi PA | 11033940021101117151 |
| 06/01 | 9,000.00 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 11034940021101117151 |
| 06/01 | 107.43 | 0410 Debit Card Purchase Wawa 416  Sicklervill | 19710940079090410151 |
| 06/01 | 53.00 | 0410 Debit Card Purchase Venmo *Teri Bizzle New York NY | 19712940079090410151 |
| 06/02 | 64.09 | 0410 Debit Card Purchase Wawa 8006  215-7251421 | 51371940079090410153 |
| 06/02 | 35.00 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 46042940024840448153 |
| 06/02 | 86.48 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 46044940024840448153 |
| 06/02 | 26.30 | 0410 Debit Card Purchase Venmo *Uber Eats 855-8124430 NY | 51369940079090410153 |
| 06/02 | 5.92 | 0410 Debit Card Purchase Venmo *Uber Eats 855-8124430 NY | 51370940079090410153 |
| 06/02 | 50.03 | 0448 Debit Card Purchase Sams Club #6676 Willow Grov PA | 46043940024840448153 |
| 06/02 | 27.00 | 0410 Debit Card Purchase Venmo *Teri Bizzle Visa Direct NY | 51372940079090410153 |
| 06/03 | 1,107.13 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 80155940021101117154 |
| 06/03 | 1,517.67 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 80156940021101117154 |
| 06/03 | 305.53 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 80540940024840448154 |
| 06/03 | 65.00 | 1117 Debit Card Purchase Wawa Card Reload Wawacardrel PA | 80154940021101117154 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 6 of 15

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/04 | 63.72 | 1117 Debit Card Purchase The Filter Man 215-3322100 PA | 29506940021101117155 |
| 06/04 | 95.89 | 1117 Debit Card Purchase Wawa 416  Sicklervill | 29505940021101117155 |
| 06/04 | 161.64 | 0448 Debit Card Purchase Samsclub #6676 Willow Grov PA | 29875940024840448155 |
| 06/04 | 103.02 | 0410 Debit Card Purchase Wm Supercenter #1807 Berlin NJ | 34485940079090410155 |
| 06/05 | 48.21 | 0448 Debit Card Purchase Amazon Mark* 4I3V29Ct3 Amazon.Com/ Wa | 00720940024840448156 |
| 06/05 | 28.60 | 1117 Debit Card Purchase Restaurant Depot Pennsauken  NJ | 00335940021101117156 |
| 06/05 | 8.35 | 0448 Debit Card Purchase Pp*Apple.Com/Bill 402-9357733 Ca | 00721940024840448156 |
| 06/05 | 502.64 | 1117 Debit Card Purchase Esposito's Meats Philadelphi PA | 00336940021101117156 |
| 06/05 | 121.84 | 0410 Debit Card Purchase Bjs Wholesale #0153 Voorhees NJ | 05384940079090410156 |
| 06/08 | 72.75 | 0448 Debit Card Purchase Paypal *Fableticsll 402-9357733 Ca | 05144940024840448158 |
| 06/08 | 132.98 | 0448 Debit Card Purchase Amazon Mark* Rf1J784P3 Amazon.Com/ Wa | 05143940024840448158 |
| 06/08 | 20.26 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 05146940024840448158 |
| 06/08 | 5,746.29 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 04490940021101117158 |
| 06/08 | 172.50 | 0448 Debit Card Purchase Sq *The Guild By Hassa Philadelphi PA | 05147940024840448158 |
| 06/08 | 40.00 | 0448 Debit Card Purchase Wawa 8006  Philadelphi | 05145940024840448158 |
| 06/08 | 19.65 | 0410 Debit Card Purchase Winslow Beauty Sicklervill NJ | 41380940079090410159 |
| 06/08 | 42.09 | 0410 Debit Card Purchase Wal-Mart #1807 West Berlin NJ | 13865940079090410158 |
| 06/08 | 50.11 | 0448 Debit Card Purchase Klarna* Shein US 151-7426184 De | 05148940024840448158 |
| 06/08 | 66.25 | 0410 Debit Card Purchase Wawa 416  Sicklervill | 13863940079090410158 |
| 06/08 | 167.52 | 1117 Debit Card Purchase Restaurant Depot Philadelphi PA | 04489940021101117158 |
| 06/08 | 43.13 | 1117 Debit Card Purchase U-Haul Moving & Storag Philadelphi PA | 37148940021101117159 |
| 06/08 | 53.02 | 0410 Debit Card Purchase Wawa 8336  800-4449292 | 13864940079090410158 |
| 06/08 | 38.10 | 0410 Debit Card Purchase Samsclub #6670  Deptfo | 41381940079090410159 |
| 06/08 | 7.98 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 37448940024840448159 |
| 06/09 | 49.02 | 0410 Debit Card Purchase Runway Gas  Atco NJ | 09891940079090410160 |
| 06/09 | 341.55 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 05202940021101117160 |
| 06/09 | 80.00 | 0410 Debit Card Purchase Venmo *Reading Languag 402-9357733 NY | 09890940079090410160 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 7 of 15

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/10 | 69.95 | 0448 Debit Card Purchase Paypal *Fableticsll 402-9357733 Ca | 49986940024840448161 |
| 06/10 | 20.00 | 0448 Debit Card Purchase Conoco - City Line Philadelphi PA | 49987940024840448161 |
| 06/10 | 23.00 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 49988940024840448161 |
| 06/10 | 563.55 | 0448 Debit Card Purchase Tl* Wadsworth Day 2026 Ticketleap. PA | 49985940024840448161 |
| 06/10 | 66.00 | 0410 Debit Card Purchase Wawa 8158  Glenside PA | 54768940079090410161 |
| 06/11 | 69.95 | 0448 Debit Card Purchase Paypal *Savage X 402-9357733 Ca | 53627940024840448162 |
| 06/11 | 56.88 | 0448 Debit Card Purchase Sunoco 0248645400 Philadelphi PA | 53626940024840448162 |
| 06/11 | 154.24 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 53629940024840448162 |
| 06/11 | 1,339.36 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 53191940021101117162 |
| 06/11 | 49.57 | 0410 Debit Card Purchase Wawa 973  Lindenwold | 58001940079090410162 |
| 06/11 | 1,500.00 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 53192940021101117162 |
| 06/11 | 65.00 | 1117 Debit Card Purchase Wawa Card Reload Wawacardrel PA | 53190940021101117162 |
| 06/11 | 54.22 | 0410 Debit Card Purchase Wawa 8158  800-4449292 | 58002940079090410162 |
| 06/12 | 1,445.79 | 1117 Debit Card Purchase Imperial Dade 201-7133265 NJ | 93370940021101117163 |
| 06/12 | 315.00 | 1117 Debit Card Purchase Ptc Ez Pass Auto Re. 877-7366727 PA | 93371940021101117163 |
| 06/12 | 8.00 | 0410 Debit Card Purchase Produce Junction Magno Magnolia NJ | 98306940079090410163 |
| 06/12 | 200.00 | 0410 Debit Card Purchase Venmo *Lisa Only New York NY | 98307940079090410163 |
| 06/12 | 40.00 | 0410 Debit Card Purchase Sunoco 0248645400 Philadelphi PA | 98305940079090410163 |
| 06/15 | 49.45 | 0448 Debit Card Purchase Paypal *Savage X 402-9357733 Ca | 57367940024840448165 |
| 06/15 | 62.66 | 1117 Debit Card Purchase Royal Farms #261 Magnolia NJ | 56691940021101117165 |
| 06/15 | 299.43 | 0226 Debit Card Purchase Intermedia.Net Inc 800-3797729 Wa | 65449940078870226165 |
| 06/15 | 5,000.00 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 56690940021101117165 |
| 06/15 | 82.29 | 1117 Debit Card Purchase Restaurant Depot Philadelphi PA | 56689940021101117165 |
| 06/15 | 40.00 | 0448 Debit Card Purchase Sunoco 0248645400 Philadelphi PA | 57366940024840448165 |
| 06/15 | 20.15 | 0410 Debit Card Purchase Sunoco 0248645400 Philadelphi PA | 74416940079090410166 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

💻 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 8 of 15

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/16 | 146.36 | 0448 Debit Card Purchase Walmart.Com  800-92562 | 52248940024840448167 |
| 06/16 | 57.42 | 1117 Debit Card Purchase Wawa 8469  Clementon N | 51878940021101117167 |
| 06/16 | 3,436.07 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 51880940021101117167 |
| 06/16 | 196.42 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 51877940021101117167 |
| 06/16 | 37.23 | 1117 Debit Card Purchase Sq *Main Squeeze Rtm Philadelphi PA | 51879940021101117167 |
| 06/16 | 156.63 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 52249940024840448167 |
| 06/17 | 54.73 | 0410 Debit Card Purchase Sunoco 0956614200 Philadelphi PA | 74841940079090410168 |
| 06/17 | 158.32 | 0410 Debit Card Purchase Trader Joe S #639 North Wales PA | 74845940079090410168 |
| 06/17 | 5.45 | 0448 Debit Card Purchase Mcdonalds 41363 173-2215430 PA | 70262940024840448168 |
| 06/17 | 14.15 | 0410 Debit Card Purchase Wawa 8006  800-4449292 | 74843940079090410168 |
| 06/17 | 63.68 | 0410 Debit Card Purchase Wawa 8006  800-4449292 | 74844940079090410168 |
| 06/17 | 7.54 | 0410 Debit Card Purchase Wawa 8006  800-4449292 | 74842940079090410168 |
| 06/17 | 12.70 | 0448 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 70261940024840448168 |
| 06/17 | 1,155.06 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 69902940021101117168 |
| 06/17 | 81.00 | 0448 Debit Card Purchase Openai *Chatgpt Subscr Openai.Com  Ca | 70260940024840448168 |
| 06/17 | 134.69 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 70259940024840448168 |
| 06/17 | 40.00 | 0448 Debit Card Purchase Sunoco 0248645400 Philadelphi PA | 70258940024840448168 |
| 06/17 | 200.00 | 0410 Debit Card Purchase Venmo *Lisa Only Visa Direct NY | 74846940079090410168 |
| 06/18 | 42.10 | 0448 Debit Card Purchase Pp*Apple.Com/Bill 402-9357733 Ca | 70653940024840448169 |
| 06/18 | 65.00 | 1117 Debit Card Purchase Wawa Card Reload Wawacardrel PA | 70265940021101117169 |
| 06/18 | 105.75 | 0448 Debit Card Purchase Amazon Mark* Kp9A694D3 Amazon.Com/ Wa | 70652940024840448169 |
| 06/18 | 4.99 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 70655940024840448169 |
| 06/18 | 81.00 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 70654940024840448169 |
| 06/18 | 29.97 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 70656940024840448169 |
| 06/18 | 12.74 | 0410 Debit Card Purchase Wendys 6756  Philadelp | 75222940079090410169 |
| 06/18 | 11.94 | 0410 Debit Card Purchase Wawa 8158  800-4449292 | 75219940079090410169 |
| 06/18 | 45.48 | 0410 Debit Card Purchase Fresh Groc Wyncote S1 Wyncote PA | 75220940079090410169 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 9 of 15

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/18 | 113.56 | 1117 Debit Card Purchase Wawa 8080  Wyncote PA | 70264940021101117169 |
| 06/22 | 47.94 | 0448 Debit Card Purchase Amazon Mark* 2O0Wo50M3 Amazon.Com/ Wa | 68748940024840448170 |
| 06/22 | 58.43 | 0410 Debit Card Purchase Ops*H2O Lndromtwdf Philadelphi PA | 73360940079090410170 |
| 06/22 | 97.22 | 0448 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 68749940024840448170 |
| 06/22 | 2,000.00 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 68416940021101117170 |
| 06/22 | 20.00 | 0448 Debit Card Purchase Sunoco 0004813209 Philadelphi PA | 51516940024840448172 |
| 06/22 | 98.73 | 0448 Debit Card Purchase Tst* Philly Pretzel Fa 215-8772200 PA | 51519940024840448172 |
| 06/22 | 199.96 | 0410 Debit Card Purchase Old Navy US 3069 Willow Grov PA | 73361940079090410170 |
| 06/22 | 51.33 | 0410 Debit Card Purchase Wal-Mart #3564 Willow Grov PA | 73359940079090410170 |
| 06/22 | 88.51 | 1117 Debit Card Purchase Wawa 8080  Wyncote PA | 68415940021101117170 |
| 06/22 | 10.59 | 0448 Debit Card Purchase Paypal *Reelsdmyw 13910892377 Hk | 51520940024840448172 |
| 06/22 | 1,568.53 | 1117 Debit Card Purchase Imperial Dade 201-7133265 NJ | 71151940021101117173 |
| 06/22 | 108.78 | 0448 Debit Card Purchase Restaurant Depot Philadelphi PA | 51522940024840448172 |
| 06/22 | 60.32 | 0448 Debit Card Purchase Sunoco 0004704323 Philadelphi PA | 51517940024840448172 |
| 06/22 | 63.50 | 0410 Debit Card Purchase Produce Junction Chelt Glenside PA | 60026940079090410172 |
| 06/22 | 75.15 | 0410 Debit Card Purchase Wholefds Jen 10100 Jenkintown  PA | 60025940079090410172 |
| 06/22 | 75.60 | 0448 Debit Card Purchase Paypal *Jigsawtrium TR 402-9357733 Ca | 51518940024840448172 |
| 06/22 | 65.00 | 1117 Debit Card Purchase Wawa Card Reload Wawacardrel PA | 50947940021101117172 |
| 06/22 | 51.85 | 0410 Debit Card Purchase Wawa 973  Lindenwold | 60024940079090410172 |
| 06/22 | 14.25 | 0410 Debit Card Purchase Produce Junction Magno Magnolia NJ | 60027940079090410172 |
| 06/22 | 16.46 | 0410 Debit Card Purchase Shoprite Lawnside S1 Lawnside NJ | 60029940079090410172 |
| 06/22 | 77.44 | 0410 Debit Card Purchase Wal-Mart #5944 Mount Laure NJ | 60028940079090410172 |
| 06/22 | 18.35 | 0448 Debit Card Purchase Pp*Apple.Com/Bill 402-9357733 Ca | 71412940024840448173 |
| 06/22 | 350.00 | 0410 Debit Card Purchase Venmo *Larren Armstron Visa Direct NY | 75101940079090410173 |
| 06/23 | 299.00 | 0410 Debit Card Purchase Voice Search Local 772-4469173 Fl | 08123940079090410174 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 10 of 15

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## Debit Card Purchases  *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/23 | 5,000.00 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 03588940021101117174 |
| 06/23 | 18.48 | 0410 Debit Card Purchase Restaurant Depot Philadelphi PA | 08124940079090410174 |
| 06/24 | 38.00 | 0410 Debit Card Purchase Produce Junction City Philadelphi PA | 16280940079090410175 |
| 06/24 | 25.75 | 0410 Debit Card Purchase Produce Junction Chelt Glenside PA | 16279940079090410175 |
| 06/24 | 1,000.00 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 11654940021101117175 |
| 06/24 | 65.27 | 0410 Debit Card Purchase Wawa 416  Sicklervill | 16278940079090410175 |
| 06/25 | 69.00 | 0410 Debit Card Purchase Tst* Philly Pretzel Fa Philadelphi PA | 10452940079090410176 |
| 06/25 | 210.00 | 0410 Debit Card Purchase Venmo *Sheryl Cooley Visa Direct NY | 10453940079090410176 |
| 06/25 | 4,386.92 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 05700940021101117176 |
| 06/25 | 221.79 | 1117 Debit Card Purchase Toast, Inc  Central.To | 05698940021101117176 |
| 06/25 | 758.50 | 1117 Debit Card Purchase Toast, Inc  Central.To | 05699940021101117176 |
| 06/26 | 83.10 | 1117 Debit Card Purchase Wawa 416  Sicklervill | 59695940021101117177 |
| 06/26 | 57.50 | 0410 Debit Card Purchase 52ND St Gas Station Philadelphi PA | 64565940079090410177 |
| 06/26 | 57.47 | 0410 Debit Card Purchase Wawa 8053  800-4449292 | 64564940079090410177 |
| 06/26 | 1,000.00 | 1117 Debit Card Purchase Crest Paper Products 609-3945357 NJ | 59696940021101117177 |
| 06/26 | 51.97 | 0448 Debit Card Purchase Wawa 8080  Wyncote PA | 60089940024840448177 |
| 06/29 | 6.34 | 0410 Debit Card Purchase Wawa 973  Lindenwold | 49871940079090410179 |
| 06/29 | 48.90 | 0410 Debit Card Purchase Sunoco 0004704323 Philadelphi PA | 49870940079090410179 |
| 06/29 | 8,727.58 | 1117 Debit Card Purchase Foods Galore Inc 800-2200123 NJ | 41137940021101117179 |
| 06/29 | 78.75 | 1117 Debit Card Purchase U-Haul Moving & Storag Philadelphi PA | 41135940021101117179 |
| 06/29 | 77.86 | 1117 Debit Card Purchase Sunoco 0363931704 Philadelphi PA | 68930940021101117180 |
| 06/29 | 124.40 | 1117 Debit Card Purchase Restaurant Depot Philadelphi PA | 41136940021101117179 |
| 06/29 | 76.68 | 0410 Debit Card Purchase The Home Depot #0942 Sicklervill NJ | 73115940079090410180 |
| 06/29 | 25.52 | 0410 Debit Card Purchase Tst* Star Fusion Expre Philadelphi PA | 49873940079090410179 |
| 06/29 | 8.64 | 0410 Debit Card Purchase Tst* Star Fusion Expre Philadelphi PA | 49874940079090410179 |
| 06/29 | 104.29 | 0410 Debit Card Purchase Bjs Wholesale #0153 Voorhees NJ | 49872940079090410179 |
| 06/29 | 15.10 | 0448 Debit Card Purchase Pp*Apple.Com/Bill 402-9357733 Ca | 69203940024840448180 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 11 of 15

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## Debit Card Purchases    - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/29 | 12.00 | 0410 Debit Card Purchase Produce Junction Magno Magnolia NJ | 73114940079090410180 |
| 06/29 | 52.71 | 0410 Debit Card Purchase Wawa 8340  Barrington | 73113940079090410180 |
| 06/30 | 10.00 | 0410 Debit Card Purchase Gulf Ogontz  Philadelp | 24119940079090410181 |
| 06/30 | 5.37 | 0448 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 20096940024840448181 |
| 06/30 | 317.34 | 1117 Debit Card Purchase Arway Linen & Uniform 215-5351315 PA | 19802940021101117181 |
| 06/30 | 14.00 | 0410 Debit Card Purchase Parking 05111-12TH&Fil 215-5698400 PA | 24121940079090410181 |
| 06/30 | 21.25 | 0448 Debit Card Purchase Produce Junction City Philadelphi PA | 20094940024840448181 |
| 06/30 | 9.56 | 0448 Debit Card Purchase Shoprite Berlin S1 Berlin NJ | 20095940024840448181 |
| 06/30 | 211.00 | 0410 Debit Card Purchase Venmo *Kendra Rucker Visa Direct NY | 24120940079090410181 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/02 | 237.60 | POS Purchase Sq *Square Pai San Francisc Ca | POS77827301  0662338 |
| 06/02 | 195.82 | POS Purchase Sams Club.Com Bentonville | POS00006279  0662491 |
| 06/05 | 72.03 | POS Purchase Global - 4626- Philadelphia PA | POS64679001  0731711 |
| 06/08 | 2.99 | POS Purchase Google *Google Mountain Vie Ca | POS64925886  2150993 |
| 06/15 | 87.17 | POS Purchase Germantown Philadelphia PA | POS002V0C30  2135777 |
| 06/16 | 41.73 | POS Purchase Aldi 60086 North Wales | POS03834701  0668094 |
| 06/17 | 10.59 | POS Purchase Amazon.Com*M92 Seattle Wa | POS00000101  0668904 |

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/02 | 272.16 | 1117 Recurring Debit Card Google Workspace_vict 650-2530000 Ca | 45583940021101117153 |
| 06/02 | 92.40 | 1117 Recurring Debit Card Google Workspace_vikk 650-2530000 Ca | 45584940021101117153 |
| 06/02 | 48.60 | 1117 Recurring Debit Card Sq *Square Paid Servi square.com  Ca | 45586940021101117153 |
| 06/02 | 21.60 | 1117 Recurring Debit Card Sq *Square Paid Servi square.com  Ca | 45585940021101117153 |
| 06/03 | 21.19 | 0448 Recurring Debit Card Adobe Inc  San Jose C | 80542940024840448154 |
| 06/03 | 5.29 | 0448 Recurring Debit Card Adobe Inc  800-833668 | 80541940024840448154 |
| 06/03 | 109.16 | 0226 Recurring Debit Card 7Shifts  7Shifts.Com | 85496940078870226154 |
| 06/03 | 109.16 | 0226 Recurring Debit Card 7Shifts  7Shifts.Com | 85497940078870226154 |
| 06/03 | 47.52 | N0603 1117 Payment Msft * E0400Zc Msbill.Info  Wa | POS02028181  0666271 |
| 06/04 | 120.00 | ATM Withdrawal 400 Route 73S Berlin NJ | PNCPM3733  0644201 |
| 06/08 | 300.00 | ATM Withdrawal 904 Haddonfield Rd Cherry Hill  NJ | PNCPD1556  2155952 |
| 06/09 | 5.00 | 0448 Recurring Debit Card Paypal *Patreon Membe 402-9357733 Ca | 05578940024840448160 |

ATM/Misc. Debit Card Transactions continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 12 of 15

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ATM/Misc. Debit Card Transactions        *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/09 | 20.00 | ATM Withdrawal 200 Easton Rd Glenside PA | PNCPD2437   2369248 |
| 06/11 | 105.84 | 0448 Recurring Debit Card Walmart+ Member 2026 Walmart.Com Ar | 53628940024840448162 |
| 06/11 | 72.95 | 0448 Recurring Debit Card Sp Blyss Official Blyssoffici De | 53625940024840448162 |
| 06/11 | 14.03 | 1117 Recurring Debit Card Spotify  877-7781161 | 53189940021101117162 |
| 06/12 | 483.34 | 1117 Recurring Debit Card Comcast / Xfinity 800-2662278 NJ | 93372940021101117163 |
| 06/12 | 12.95 | 1117 Recurring Debit Card Canva* I04910-0420632 Canva.Com Tx | 93369940021101117163 |
| 06/15 | 31.79 | 1117 Recurring Debit Card Adobe  408-5366000 Ca | 56688940021101117165 |
| 06/15 | 538.92 | 0410 Recurring Debit Card Owner.Com  Owner.Com | 74415940079090410166 |
| 06/15 | 27.87 | N0615 0448 Payment Apple Com Cupertino Ca | POS001     2136054 |
| 06/16 | 29.15 | 0448 Recurring Debit Card Paypal *Netflix.Com 402-9357733 Ca | 52247940024840448167 |
| 06/18 | 151.80 | 0410 Recurring Debit Card Cci*Constant-Contact 855-2295506 Ma | 75221940079090410169 |
| 06/22 | 21.60 | N0621 0410 Payment Canva* I04920- Austin Tx | POSRHM0EZQC 2923805 |
| 06/25 | 11.72 | 0448 Recurring Debit Card Pp*Pp Roku For Peacoc 402-9357733 Ca | 06035940024840448176 |
| 06/26 | 21.31 | 0410 Recurring Debit Card Experian* Credit Repo 479-3436237 Ca | 64566940079090410177 |
| 06/26 | 500.00 | ATM Withdrawal 104 N White Horse Stratford NJ | PNCPX3490   0749892 |
| 06/29 | 5.00 | 0448 Recurring Debit Card Paypal *Patreon Membe 402-9357733 Ca | 41769940024840448179 |
| 06/29 | 37.78 | 1117 Recurring Debit Card Netflix.Com Netflix.Com Ca | 68931940021101117180 |

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/01 | 1,634.29 | Corporate ACH Purchase Sysco Corporatio Usbl075827798S | 00026149010042365 |
| 06/01 | 273.58 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026152006539107 |
| 06/01 | 129.86 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026149012036258 |
| 06/01 | 600.00 | Zel To Titan Construction & Reno | PNCAA0abX21v |
| 06/02 | 74.95 | Corporate ACH Mtot Disc Bankcard 536387000022228 | 00026152009749530 |
| 06/02 | 247.29 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026152013989274 |
| 06/02 | 246.06 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026152013982469 |
| 06/02 | 149.00 | Corporate ACH Otter Otter St-X4R2I1X8M5O2 | 00026152013805206 |
| 06/03 | 62.63 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026153802556274 |
| 06/03 | 4,550.91 | Corporate ACH Purchase Sysco Corporatio Usbl075816121Sb | 00026153010207999 |
| 06/03 | 936.51 | Corporate ACH Purchase T Toast, Inc St-I0R1Z3M3M2Q5 | 00026153013474671 |
| 06/04 | 500.00 | ACH Web Payment Citi Card Online 422029875812024 | 00026154012908469 |

ACH Deductions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 13 of 15

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ACH Deductions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/04 | 166.75 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026154013025113 |
| 06/05 | 28.00 | ACH Web-Recur Payment Legalshield 107010168301256 | 00026155006885240 |
| 06/05 | 201.37 | ACH Debit Ins. Prem Primerica Life XXXXXX9979Y | 00026155004791994 |
| 06/08 | 3,923.18 | Corporate ACH Purchase Sysco Corporatio Usbl075817055Sb | 00026156006960157 |
| 06/08 | 495.14 | Corporate ACH Ally Paymt Ally 228519072501 | 00026156006959893 |
| 06/08 | 235.18 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 0002615901304842 |
| 06/08 | 195.08 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026156008666523 |
| 06/08 | 130.50 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026156008666646 |
| 06/08 | 73.95 | Corporate ACH Purchase Sysco Corporatio Usbl075827798Sb | 00026156006960158 |
| 06/08 | 15.56 | Corporate ACH Eom May 31 Toast 01G7O1S | 00026156006078567 |
| 06/08 | .50 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026156008666634 |
| 06/09 | 232.48 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026159019116457 |
| 06/09 | 180.83 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026159019116362 |
| 06/09 | 2.48 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026159019116348 |
| 06/09 | 1.00 | Zel To Jude/ Minute Man Press | PNCAA0amG42m |
| 06/09 | 1,000.00 | Zel To Jude Arijaje | PNCAA0amH75F |
| 06/11 | 3,651.52 | Corporate ACH Purchase Sysco Corporatio Usbl075816121Sb | 00026161012363407 |
| 06/11 | 249.00 | Corporate ACH Purchase Sysco Corporatio Usbl075817055Sb | 00026161012363408 |
| 06/11 | 196.73 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026161015767892 |
| 06/12 | 5,673.71 | Corporate ACH Purchase Sysco Corporatio Usbl075817055Sb | 00026162011275510 |
| 06/12 | 204.02 | Corporate ACH Purchase Sysco Corporatio Usbl075816121Sb | 00026162011275512 |
| 06/12 | 189.95 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026162014520283 |
| 06/12 | 108.46 | Corporate ACH Purchase Sysco Corporatio Usbl075827798Sb | 00026162011275511 |
| 06/12 | 3.07 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026162014520275 |
| 06/12 | 500.00 | Zel To Keith Bethel/ Urban Leagu | PNCAA0api07a |
| 06/15 | 1,466.00 | Corporate ACH Eriexpspay Erie Ins Group Q971594371 | 00026162015018671 |
| 06/15 | 248.57 | Corporate ACH Purchase T Toast, Inc St-M3N1L0G2F2N4 | 00026166006027109 |
| 06/15 | 218.77 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026166006657055 |
| 06/15 | 132.42 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026163012211669 |
| 06/15 | 2.01 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026166006657053 |
| 06/15 | 300.00 | Zelle To  Image & Sound Inc | PNCAA0auZ48c |
| 06/16 | 4,134.81 | Corporate ACH Purchase Sysco Corporatio Usbl075816121Sb | 00026166010078385 |
| 06/16 | 312.41 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 0002616013350088 |
| 06/16 | 263.15 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 0002616013350245 |
| 06/16 | 69.85 | Corporate ACH Purchase Sysco Corporatio Usbl075817055Sb | 00026166010078386 |
| 06/17 | 367.53 | Corporate ACH Mobile Pmt Capital One Ca0F53C3A76767A | 00026167013798788 |

ACH Deductions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258
Page 14 of 15

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

## ACH Deductions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/17 | 300.00 | Corporate ACH Mobile Pmt<br>Capital One Ca09D04Bd95A205 | 00026167013798789 |
| 06/17 | 169.58 | Corporate ACH Mobile Pmt<br>Capital One Ca024874BC18BC2 | 0002616701379878*6 |
| 06/17 | 15.94 | Corporate ACH Mobile Pmt<br>Capital One Ca0Dc61248C56B1 | 00026167013798787 |
| 06/18 | 196.47 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026168013077806 |
| 06/22 | 3,884.70 | Corporate ACH Purchase<br>Sysco Corporatio Usbl075816121Sb | 00026169008754649 |
| 06/22 | 2,906.39 | Corporate ACH Purchase<br>Sysco Corporatio Usbl075817055Sb | 00026169008754648 |
| 06/22 | 2,432.00 | Corporate ACH Eriexpspay<br>Erie Ins Group Q052240042 | 00026169011777842 |
| 06/22 | 268.80 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026173007517470 |
| 06/22 | 181.35 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026169010686830 |
| 06/22 | 176.17 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026173007517451 |
| 06/22 | 1.61 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026173007517476 |
| 06/23 | 347.20 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026173015143878 |
| 06/23 | 196.22 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026173015143864 |
| 06/23 | 146.87 | ACH Debit Student Ln Dept Education 0000 | 00026173010811471 |
| 06/23 | 50.00 | Corporate ACH Junebtfees Cde Goebt Pymnt3758133 | 00026173011573972 |
| 06/24 | 780.35 | Corporate ACH Ally Paymt Ally 228513981760 | 00026174012299223 |
| 06/24 | 10.60 | Corporate ACH Premium<br>Rocket Money St-K2R6F6D8K0M3 | 00026174013546727 |
| 06/25 | 2,947.84 | Corporate ACH Purchase<br>Sysco Corporatio Usbl075817055Sb | 00026175011786793 |
| 06/25 | 2,066.37 | Corporate ACH Purchase<br>Sysco Corporatio Usbl075827798Sb | 00026175011786794 |
| 06/25 | 1,660.88 | Corporate ACH Purchase<br>Sysco Corporatio Usbl075816121Sb | 00026175011786795 |
| 06/25 | 174.66 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026175015098797 |
| 06/26 | 200.23 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026176014053300 |
| 06/29 | 464.26 | ACH Debit Cable Svcs Comcast-Xfinity 2307030 | 00026180004866282 |
| 06/29 | 188.73 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026180006716940 |
| 06/29 | 179.59 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026177012301660 |
| 06/30 | 3,488.11 | Corporate ACH Purchase<br>Sysco Corporatio Usbl075816121Sb | 00026180013108245 |
| 06/30 | 1,266.11 | ACH Debit Ins Prem<br>United Fin Cas XXXXX5312 Kevin | 00026180008044209 |
| 06/30 | 256.39 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026180015290970 |
| 06/30 | 255.63 | ACH Debit ACH Davo Technologie XXXXXXXX8432 | 00026180015294167 |
| 06/30 | 122.69 | Corporate ACH Purchase<br>Sysco Corporatio Usbl075817055Sb | 00026180013108246 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/01 | 36.00 | Returned Item Fee (nsf) | 019304621 |

Service Charges and Fees continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6258

Treasury Enterprise Plan Account Number: XX-XXXX-6258 - continued

Page 15 of 15

## Service Charges and Fees    *- continued*

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 06/03 | 80.26 | PNC Express Funds Fee | | 2676497768132 |
| 06/08 | 35.25 | PNC Express Funds Fee | | 2676937781418 |
| 06/09 | 102.48 | PNC Express Funds Fee | | 2677026036905 |
| 06/09 | 53.90 | PNC Express Funds Fee | | 2677026138374 |
| 06/09 | 30.54 | PNC Express Funds Fee | | 2677026209456 |
| 06/17 | 114.78 | PNC Express Funds Fee | | 2677734080975 |
| 06/17 | 30.29 | PNC Express Funds Fee | | 2677734213060 |
| 06/22 | .32 | Intl Purch & Adv Fee   Vis 0619 | Hk | 51521940024840448172 |
| 06/23 | 2.58 | PNC Express Funds Fee | | 2678226423412 |
| 06/25 | 99.35 | PNC Express Funds Fee | | 2678423003135 |
| 06/29 | 64.51 | PNC Express Funds Fee | | 2678596461742 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/03 | 200.00 | Online Transfer To XXXXX6493 | 00003913 |
| 06/04 | 1,100.00 | Online Transfer To XXXXX6514 | 00003576 |
| 06/04 | 300.00 | Online Transfer To XXXXX6493 | 00003575 |
| 06/08 | 400.00 | Online Transfer To XXXXX6493 | 00008383 |
| 06/08 | 2,000.00 | Online Transfer To XXXXX6514 | 00008385 |
| 06/08 | 500.00 | Online Transfer To XXXXX6514 | 00008384 |
| 06/09 | 3,000.00 | Online Transfer To XXXXX6514 | 00001271 |
| 06/09 | 2,500.00 | Online Transfer To XXXXX6514 | 00001270 |
| 06/09 | 6,000.00 | Online Transfer To XXXXX6514 | 00001272 |
| 06/10 | 1,000.00 | Online Transfer To XXXXX6493 | 00003650 |
| 06/10 | 500.00 | Online Transfer To XXXXX6514 | 00003651 |
| 06/11 | 200.00 | Online Transfer To XXXXX6493 | 00003489 |
| 06/16 | 500.00 | Online Transfer To XXXXX6493 | 00003526 |
| 06/22 | 4,500.00 | Online Transfer To XXXXX6514 | 00081271 |
| 06/23 | 4,000.00 | Online Transfer To XXXXX6514 | 00003611 |
| 06/23 | 2,000.00 | Online Transfer To XXXXX6514 | 00003610 |
| 06/30 | 30.00 | Corporate Account Analysis Charge | 0000000000000019267 |

Member FDIC                              Equal Housing Lender

# Treasury Enterprise Plan

**PNC BANK**

PNC Bank

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 05/30/2026 to 06/30/2026**

Primary Account Number: XX-XXXX-6493
Page 1 of 9
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
CATERING ACCOUNT
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654

PNC accepts Telecommunications Relay Service (TRS) calls.

Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738

Visit us at PNC.com/smallbusiness

---

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-6493

VICTORIA'S KITCHEN LLC #25-13380
CATERING ACCOUNT
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

---

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 1,993.76 | 68,182.00 | 64,818.87 | 5,356.89 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 2,200.71 | 2,200.71 |

---

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ACH Additions | 9 | 47,596.85 |
| Other Additions | 16 | 20,585.15 |
| Total | 25 | 68,182.00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Debit Card Purchases | 150 | 12,888.36 |
| POS Purchases | 19 | 651.75 |
| ATM/Misc. Debit Card Transactions | 5 | 194.77 |
| ACH Deductions | 6 | 2,733.81 |
| Service Charges and Fees | 2 | .18 |
| Other Deductions | 17 | 48,350.00 |
| Total | 199 | 64,818.87 |

---

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 05/30 | 1,993.76 | 06/10 | 1,533.01 | 06/22 | 407.31 |
| 06/01 | 1,548.51 | 06/11 | 644.07 | 06/23 | 403.31 |
| 06/02 | 1,366.91 | 06/12 | 1,377.63 | 06/24 | 10,827.83 |
| 06/03 | 709.76 | 06/15 | 550.80 | 06/25 | 3,845.21 |
| 06/04 | 275.30 | 06/16 | 1,220.93 | 06/26 | 3,209.30 |
| 06/05 | 75.49 | 06/17 | 1,852.23 | 06/29 | 16,491.70 |
| 06/08 | 678.74 | 06/18 | 1,025.17 | 06/30 | 5,356.89 |
| 06/09 | 635.06 | | | | |

# Treasury Enterprise Plan



For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued         Page 2 of 9

---

## Activity Detail

### Deposits and Other Additions

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/01 | 6,801.36 | Corporate ACH EFT Pmt Pha Oprmst Ap0000171603 | 00026149011861306 |
| 06/08 | 961.32 | Corporate ACH EFT Pmt Pha Oprmst Ap0000171861 | 00026156008410727 |
| 06/15 | 6,767.52 | Corporate ACH EFT Pmt Pha Oprmst Ap0000172104 | 00026163011969888 |
| 06/18 | 235.55 | ACH Credit Sq260618 Square Inc T3W226Hx0Qmq7J1 | 00026169004536129 |
| 06/22 | 1,621.20 | Corporate ACH EFT Pmt Pha Oprmst Ap0000172353 | 00026169010560514 |
| 06/24 | 16,566.38 | Corporate ACH EFT Pmt Pha Oprmst Ap0000172436 | 00026173013209816 |
| 06/29 | 6,365.94 | Corporate ACH EFT Pmt Pha Oprmst Ap0000172488 | 00026177012140532 |
| 06/29 | 961.32 | Corporate ACH EFT Pmt Pha Sec8Ms Ap0000172520 | 00026177012140535 |
| 06/29 | 7,316.26 | ACH Credit Sq260629 Square Inc T3Etpymya27Kxf5 | 00026180006794448 |

#### Other Additions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 06/03 | 2,941.50 | Instpmntin Square | 06/03 04976 | QA63449160803D20 |
| 06/03 | 200.00 | Online Transfer From XXXXX6258 | | |
| 06/04 | 300.00 | Online Transfer From XXXXX6258 | | |
| 06/08 | 400.00 | Online Transfer From XXXXX6258 | | |
| 06/08 | 857.67 | Instpmntin Square | 06/07 05747 | QA67B49074AD0DJ3 |
| 06/08 | 749.17 | Instpmntin Square | 06/08 12288 | QA68G44480394482 |
| 06/10 | 1,000.00 | Online Transfer From XXXXX6258 | | |
| 06/11 | 200.00 | Online Transfer From XXXXX6258 | | |
| 06/12 | 3,992.92 | Instpmntin Square | 06/12 05857 | QA6C74553LJ81SE7 |
| 06/12 | 814.06 | Instpmntin Square | 06/12 13224 | QA6CB1124KAD3XJA |
| 06/15 | 3,478.47 | Instpmntin Square | 06/14 07379 | QA6EA38025SD2RN5 |
| 06/16 | 300.00 | Online Transfer From XXXXX6514 | | |
| 06/16 | 500.00 | Online Transfer From XXXXX6258 | | |
| 06/17 | 2,724.22 | Instpmntin Square | 06/17 02190 | QA6H71108HVA0U76 |
| 06/22 | 359.59 | Instpmntin Square | 06/19 05498 | QA6J518546WK2KPB |
| 06/22 | 1,767.55 | Instpmntin Square | 06/20 04407 | QA6K55344DTI1CVO |

## Checks and Other Deductions

### Debit Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/01 | 5.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 10659940018612050151 |
| 06/01 | 30.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 10660940018612050151 |
| 06/01 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 10663940018612050151 |
| 06/01 | 970.50 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 10662940018612050151 |
| 06/01 | 7.46 | 7145 Debit Card Purchase Dollartree  Sicklervil | 13222940035257145151 |
| 06/01 | 150.19 | 7145 Debit Card Purchase Wm Supercenter #1807 Berlin NJ | 13221940035257145151 |
| 06/01 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 10661940018612050151 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued          Page 3 of 9

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/01 | 230.84 | 7145 Debit Card Purchase Amazon Mark* O14Jj3Zn3 Amazon.Com/ Wa | 96501940035257145152 |
| 06/01 | 4.16 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 95344940018612050152 |
| 06/01 | 162.87 | 7145 Debit Card Purchase Bjs Wholesale #0085 Deptford NJ | 96502940035257145152 |
| 06/02 | 38.48 | 7145 Debit Card Purchase Walmart.Com  800-92562 | 47097940035257145153 |
| 06/02 | 21.99 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 45315940018612050153 |
| 06/03 | 589.37 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 79934940018612050154 |
| 06/03 | 57.24 | 7145 Debit Card Purchase Wawa 8310  Berlin NJ | 81474940035257145154 |
| 06/03 | 152.04 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 79935940018612050154 |
| 06/04 | 49.80 | 7145 Debit Card Purchase Walmart.Com  800-92562 | 30756940035257145155 |
| 06/04 | 41.90 | 7145 Debit Card Purchase Walmart.Com  800-92562 | 30755940035257145155 |
| 06/04 | 467.86 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 29300940018612050155 |
| 06/05 | 112.13 | 2050 Debit Card Purchase The Home Depot #4109 Philadelphi PA | 00108940018612050156 |
| 06/05 | 87.68 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 00107940018612050156 |
| 06/08 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 04063940018612050158 |
| 06/08 | 3.05 | 7145 Debit Card Purchase Facebk *76Pmgqr842 Facebook.Co Ie | 06748940035257145158 |
| 06/08 | 27.53 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 04064940018612050158 |
| 06/08 | 721.00 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 04065940018612050158 |
| 06/08 | 15.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 36944940018612050159 |
| 06/08 | 45.84 | 7145 Debit Card Purchase Walmart.Com  800-92562 | 38200940035257145159 |
| 06/08 | 10.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 36943940018612050159 |
| 06/08 | 109.51 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 36946940018612050159 |
| 06/08 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 36945940018612050159 |
| 06/09 | 2.47 | 2050 Debit Card Purchase Sunoco 40074 Philadelphi PA | 04995940018612050160 |
| 06/09 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 04996940018612050160 |
| 06/09 | 1.27 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 04997940018612050160 |
| 06/09 | 4.16 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 04998940018612050160 |
| 06/10 | 20.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 49331940018612050161 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

💻 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued          Page 4 of 9

---

## Debit Card Purchases   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/10 | 5.29 | 7145 Debit Card Purchase Prime Video *Tp5793Tc3 888-8023080 Wa | 50876940035257145161 |
| 06/11 | 34.06 | 7145 Debit Card Purchase Sams Club #6670 Deptford NJ | 54449940035257145162 |
| 06/11 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 52969940018612050162 |
| 06/11 | 302.30 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 52971940018612050162 |
| 06/11 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 52970940018612050162 |
| 06/11 | 669.24 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 52972940018612050162 |
| 06/11 | 35.00 | 7145 Debit Card Purchase Fish Window Cleaning 3 215-4438500 PA | 54451940035257145162 |
| 06/11 | 5.29 | 7145 Debit Card Purchase Prime Video *TR5Ik85N3 888-8023080 Wa | 54450940035257145162 |
| 06/12 | 15.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 93166940018612050163 |
| 06/12 | 2.08 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 93167940018612050163 |
| 06/12 | 334.29 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 93168940018612050163 |
| 06/12 | 163.45 | 7145 Debit Card Purchase Samsclub #4722 Williamstow NJ | 94598940035257145163 |
| 06/15 | 34.10 | 7145 Debit Card Purchase Winslow Beauty Sicklervill NJ | 58812940035257145165 |
| 06/15 | 36.55 | 7145 Debit Card Purchase The Home Depot #0942 Sicklervill NJ | 58816940035257145165 |
| 06/15 | 2.97 | 7145 Debit Card Purchase Facebk *Fwbmkqh842 Facebook.Co Ie | 58814940035257145165 |
| 06/15 | 20.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 56325940018612050165 |
| 06/15 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 56326940018612050165 |
| 06/15 | 891.04 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 56333940018612050165 |
| 06/15 | 2.08 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 56332940018612050165 |
| 06/15 | 1.27 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 56329940018612050165 |
| 06/15 | 2.08 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 69908940018612050166 |
| 06/15 | 1.27 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 56330940018612050165 |
| 06/15 | 34.20 | 7145 Debit Card Purchase Walmart.Com  800-92562 | 58813940035257145165 |
| 06/15 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 56327940018612050165 |
| 06/15 | 10.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 69906940018612050166 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued          Page 5 of 9

## Debit Card Purchases    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/15 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 563289400018612050165 |
| 06/15 | 4.16 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 699099400018612050166 |
| 06/15 | 1.27 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 563319400018612050165 |
| 06/15 | 4.16 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 699079400018612050166 |
| 06/16 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 516569400018612050167 |
| 06/16 | 25.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 516559400018612050167 |
| 06/16 | 14.00 | 7145 Debit Card Purchase Parking 05111-12TH&Fil 215-5698400 PA | 530079400035257145167 |
| 06/16 | 51.63 | 7145 Debit Card Purchase Amazon Mark* Qw97967E3 Amazon.Com/ Wa | 530069400035257145167 |
| 06/16 | 4.16 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 516579400018612050167 |
| 06/17 | 91.27 | 7145 Debit Card Purchase Amazon Mark* 1F10H8Sf3 Amazon.Com/ Wa | 711229400035257145168 |
| 06/17 | 54.16 | 7145 Debit Card Purchase Wawa 973  Lindenwold | 711249400035257145168 |
| 06/17 | 40.28 | 7145 Debit Card Purchase Walmart.Com  800-92562 | 711239400035257145168 |
| 06/17 | 75.50 | 7145 Debit Card Purchase Produce Junction City Philadelphi PA | 711259400035257145168 |
| 06/17 | 390.15 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 696809400018612050168 |
| 06/17 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 696769400018612050168 |
| 06/17 | 339.06 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 696819400018612050168 |
| 06/17 | 84.00 | 2050 Debit Card Purchase Produce Junction Chelt Glenside PA | 696779400018612050168 |
| 06/17 | 2.08 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 696789400018612050168 |
| 06/17 | 4.16 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 696799400018612050168 |
| 06/18 | 15.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 700689400018612050169 |
| 06/18 | 9.18 | 7145 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 715199400035257145169 |
| 06/18 | 891.04 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 700729400018612050169 |
| 06/18 | 2.08 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 700709400018612050169 |
| 06/18 | 64.79 | 7145 Debit Card Purchase Wawa 8340  Barrington | 715189400035257145169 |
| 06/18 | 2.08 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 700719400018612050169 |
| 06/18 | 1.37 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 700699400018612050169 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

💻 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

Page 6 of 9

## Debit Card Purchases   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/22 | 57.08 | 2050 Debit Card Purchase The Home Depot #4109 Philadelphi PA | 68175940018612050170 |
| 06/22 | 10.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 68168940018612050170 |
| 06/22 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 68169940018612050170 |
| 06/22 | 84.65 | 7145 Debit Card Purchase Amazon Mark* S73D077L3 Amazon.Com/ Wa | 69648940035257145170 |
| 06/22 | 72.06 | 7145 Debit Card Purchase Amazon Mark* Hf3Gl2Gd3 Amazon.Com/ Wa | 69647940035257145170 |
| 06/22 | 7.94 | 7145 Debit Card Purchase Amazon Mark* Ps0Y863Z3 Amazon.Com/ Wa | 69649940035257145170 |
| 06/22 | 40.00 | 7145 Debit Card Purchase Sunoco 0004704323 Philadelphi PA | 53143940035257145172 |
| 06/22 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 68170940018612050170 |
| 06/22 | 10.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 50549940018612050172 |
| 06/22 | 3.49 | 2050 Debit Card Purchase Fresh Groc Wyncote S1 Wyncote PA | 68174940018612050170 |
| 06/22 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 68171940018612050170 |
| 06/22 | 4.16 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 68173940018612050170 |
| 06/22 | 1.27 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 68172940018612050170 |
| 06/22 | 35.00 | 7145 Debit Card Purchase Fish Window Cleaning 3 215-4438500 PA | 53146940035257145172 |
| 06/22 | 12.98 | 7145 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 53145940035257145172 |
| 06/22 | 15.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 50550940018612050172 |
| 06/22 | 668.16 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 50555940018612050172 |
| 06/22 | 49.43 | 7145 Debit Card Purchase Sunoco 0248645400 Philadelphi PA | 53142940035257145172 |
| 06/22 | 2.08 | 2050 Debit Card Purchase Love Stenton Mart I Philadelphi PA | 70957940018612050173 |
| 06/22 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 50551940018612050172 |
| 06/22 | 106.39 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 50554940018612050172 |
| 06/22 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 50552940018612050172 |
| 06/22 | 15.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 70952940018612050173 |
| 06/22 | 4.16 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 70955940018612050173 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued        Page 7 of 9

## Debit Card Purchases     *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/22 | 1.27 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 50553940018612050172 |
| 06/22 | 28.54 | 2050 Debit Card Purchase Shoprite Cheltenham S1 Philadelphi PA | 50556940018612050172 |
| 06/22 | 69.44 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 70956940018612050173 |
| 06/22 | 2.08 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 70953940018612050173 |
| 06/22 | 2.08 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 70954940018612050173 |
| 06/23 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 03374940018612050174 |
| 06/23 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 03375940018612050174 |
| 06/24 | 57.63 | 7145 Debit Card Purchase Walmart.Com  800-92562 | 12839940035257145175 |
| 06/24 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 11448940018612050175 |
| 06/24 | 25.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 11447940018612050175 |
| 06/24 | 4.16 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 11449940018612050175 |
| 06/24 | 53.07 | 7145 Debit Card Purchase Wawa 8340  Barrington | 12840940035257145175 |
| 06/25 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 05490940018612050176 |
| 06/25 | 891.00 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 05492940018612050176 |
| 06/25 | 4.16 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 05491940018612050176 |
| 06/26 | 15.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 59497940018612050177 |
| 06/26 | 13.47 | 7145 Debit Card Purchase Shoprite Parkside S1 Philadelphi PA | 61042940035257145177 |
| 06/26 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 59498940018612050177 |
| 06/26 | 292.59 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 59502940018612050177 |
| 06/26 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 59499940018612050177 |
| 06/26 | 1.27 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 59500940018612050177 |
| 06/26 | 55.42 | 7145 Debit Card Purchase Wawa 956  Berlin NJ | 61041940035257145177 |
| 06/26 | 4.16 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 59501940018612050177 |
| 06/29 | 10.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 40738940018612050179 |
| 06/29 | 46.11 | 7145 Debit Card Purchase Wawa 973  Lindenwold | 43279940035257145179 |
| 06/29 | 4.16 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 40741940018612050179 |
| 06/29 | 2.53 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 40739940018612050179 |

Debit Card Purchases continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued       Page 8 of 9

---

## Debit Card Purchases       - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/29 | 20.00 | 2050 Debit Card Purchase Wawa 8080  Wyncote PA | 40740940018612050179 |
| 06/29 | 758.00 | 2050 Debit Card Purchase Esposito's Meats Philadelphi PA | 40743940018612050179 |
| 06/29 | 257.87 | 2050 Debit Card Purchase Restaurant Depot Philadelphi PA | 40742940018612050179 |
| 06/29 | 2.56 | 2050 Debit Card Purchase Wawa 8158  Glenside PA | 68735940018612050180 |
| 06/29 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 68734940018612050180 |
| 06/29 | 49.98 | 2050 Debit Card Purchase Easton Beer  Glenside | 68733940018612050180 |
| 06/29 | 4.16 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 68736940018612050180 |
| 06/30 | 10.00 | 2050 Debit Card Purchase Sunoco 8001440502 Philadelphi PA | 19585940018612050181 |
| 06/30 | 29.92 | 7145 Debit Card Purchase Walmart.Com  800-92562 | 20861940035257145181 |
| 06/30 | 2.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 19587940018612050181 |
| 06/30 | 1.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 19586940018612050181 |
| 06/30 | 2.08 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 19589940018612050181 |
| 06/30 | 3.00 | 2050 Debit Card Purchase Mount Airy Gas 19150 Philadelphi PA | 19588940018612050181 |
| 06/30 | 4.16 | 2050 Debit Card Purchase Sana Grocery Store Inc Philadelphi PA | 19590940018612050181 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/01 | 38.43 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 2196164 |
| 06/01 | 41.00 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 2196163 |
| 06/02 | 38.48 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 0662791 |
| 06/02 | 48.58 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 0662790 |
| 06/02 | 34.07 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 0662792 |
| 06/08 | 42.91 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 2152193 |
| 06/09 | 33.78 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 0665638 |
| 06/10 | 28.16 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 0670233 |
| 06/11 | 39.05 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 0670889 |
| 06/12 | 37.24 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 0703727 |
| 06/12 | 21.36 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 0703726 |
| 06/16 | 33.08 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 0666789 |
| 06/18 | 36.45 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 0673107 |
| 06/18 | 31.83 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 0673106 |
| 06/18 | 8.79 | POS Purchase Amazon.Com*Cl1 Seattle Wa | POS00000101 0673108 |
| 06/22 | 32.75 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 2918792 |
| 06/25 | 43.55 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 0614861 |
| 06/25 | 41.91 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 0614862 |
| 06/30 | 20.33 | POS Purchase Walmart.Com 80 Bentonville | POS00009920 0617245 |

# Treasury Enterprise Plan



For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6493
Page 9 of 9

Treasury Enterprise Plan Account Number: XX-XXXX-6493 - continued

---

## ATM/Misc. Debit Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/08 | 103.56 | 7145 Recurring Debit Card Godaddy#4106160105 480-5058855 Az | 06750940035257145158 |
| 06/08 | 38.18 | 7145 Recurring Debit Card Godaddy#4106986623 480-5058855 Az | 38201940035257145159 |
| 06/15 | 21.58 | 7145 Recurring Debit Card Godaddy#4112361937 480-5058855 Az | 71092940035257145166 |
| 06/17 | 10.26 | 7145 Recurring Debit Card Godaddy#4114031807 480-5058855 Az | 71126940035257145168 |
| 06/22 | 21.19 | 7145 Recurring Debit Card Adobe  408-5366000 Ca | 53144940035257145172 |

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/04 | 174.90 | ACH Web Chownow, I Chownow, Inc. St-C4Q9K6I7B2I5 | 00026154010962863 |
| 06/08 | 744.24 | ACH Tel Handset T-Mobile 5140809 | 00026159012951776 |
| 06/10 | 48.60 | ACH Web Sq260610 Square Inc T3Tmq0X1Mt2Hah9 | 00026161007798897 |
| 06/29 | 203.75 | ACH Debit Ins. Prem Primerica Life XXXXXX5034Y | 00026177006415555 |
| 06/30 | 1,000.00 | ACH Web Payment M&T Bank Loan 100162861300001 | 00026180013333572 |
| 06/30 | 562.32 | ACH Web Inst Xfer Paypal Ppcr CC Repayme | 00026180012064214 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 06/08 | .09 | Intl Purch & Adv Fee   Vis 0605 | Ie | 06749940035257145158 |
| 06/15 | .09 | Intl Purch & Adv Fee  Vis 0612 | Ie | 58815940035257145165 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/01 | 5,000.00 | Online Transfer To XXXXX6514 | 00004225 |
| 06/01 | 600.00 | Online Transfer To XXXXX6258 | 00004224 |
| 06/03 | 3,000.00 | Online Transfer To XXXXX6258 | 00003914 |
| 06/08 | 500.00 | Online Transfer To XXXXX6514 | 00008386 |
| 06/12 | 3,000.00 | Online Transfer To XXXXX6258 | 00006323 |
| 06/12 | 500.00 | Online Transfer To XXXXX6258 | 00006322 |
| 06/15 | 7,000.00 | Online Transfer To XXXXX6514 | 00013839 |
| 06/15 | 3,000.00 | Online Transfer To XXXXX6258 | 00013838 |
| 06/17 | 1,000.00 | Online Transfer To XXXXX6258 | 00003537 |
| 06/22 | 500.00 | Online Transfer To XXXXX6258 | 00081272 |
| 06/22 | 2,500.00 | Online Transfer To XXXXX6514 | 00081273 |
| 06/24 | 2,000.00 | Online Transfer To XXXXX6514 | 00003389 |
| 06/24 | 4,000.00 | Online Transfer To XXXXX6258 | 00003388 |
| 06/25 | 6,000.00 | Online Transfer To XXXXX6258 | 00003622 |
| 06/26 | 250.00 | Online Transfer To XXXXX6258 | 00005990 |
| 06/30 | 8,500.00 | Online Transfer To XXXXX6514 | 00004611 |
| 06/30 | 1,000.00 | Online Transfer To XXXXX6258 | 00004610 |

Member FDIC    Equal Housing Lender

# Treasury Enterprise Plan
PNC Bank

**PNC BANK**
PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 05/30/2026 to 06/30/2026**

Primary Account Number: XX-XXXX-6506
Page 1 of 1
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT-CCP NW
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary
Account number:  XX-XXXX-6506

VICTORIA'S KITCHEN LLC #25-13380
EXPENSE ACCOUNT-CCP NW
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 1.41 | .00 | .00 | 1.41 |
| | | | Average ledger balance | Average collected balance |
| | | | 1.41 | 1.41 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

Member FDIC        Equal Housing Lender

# Treasury Enterprise Plan

**PNC BANK**

PNC Bank

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 05/30/2026 to 06/30/2026**

Primary Account Number: XX-XXXX-6514
Page 1 of 3
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NE
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

---

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-6514

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NE
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

---

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 1,471.84 | 53,238.52 | 47,312.48 | 7,397.88 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 4,109.33 | 4,109.33 |

## Overdraft and Returned Item Fee Summary

| | Total for this Period | Total Year to Date |
|---|---|---|
| Total Returned Item Fees (NSF) | 36.00 | 252.00 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 1,154.99 |
| Other Additions | 17 | 52,083.53 |
| Total | 18 | 53,238.52 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 27 | 11,860.45 |
| ACH Deductions | 7 | 31,287.16 |
| Service Charges and Fees | 2 | 64.87 |
| Other Deductions | 5 | 4,100.00 |
| Total | 41 | 47,312.48 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 05/30 | 1,471.84 | 06/09 | 7,571.54 | 06/23 | 5,681.13 |
| 06/01 | 6,205.08 | 06/10 | 898.81 | 06/24 | 1,664.83 |
| 06/02 | 6,130.08 | 06/11 | 373.20 | 06/25 | 1,046.18 |
| 06/03 | 5,652.61 | 06/12 | 110.33- | 06/29 | 360.88 |
| 06/04 | 6,269.08 | 06/15 | 6,819.69 | 06/30 | 7,397.88 |
| 06/05 | 5,262.16 | 06/16 | 5,519.69 | | |
| 06/08 | 7,762.16 | 06/22 | 11,645.81 | | |

# Treasury Enterprise Plan



For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6514

Treasury Enterprise Plan Account Number: XX-XXXX-6514 - continued

Page 2 of 3

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/22 | 1,154.99 | Express Funds Check Deposit-Mobile | 070102690 |

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/01 | 5,000.00 | Online Transfer From XXXXX6493 | |
| 06/04 | 1,100.00 | Online Transfer From XXXXX6258 | |
| 06/08 | 2,000.00 | Online Transfer From XXXXX6258 | |
| 06/08 | 500.00 | Online Transfer From XXXXX6258 | |
| 06/08 | 500.00 | Online Transfer From XXXXX6493 | |
| 06/09 | 3,000.00 | Online Transfer From XXXXX6258 | |
| 06/09 | 2,500.00 | Online Transfer From XXXXX6258 | |
| 06/09 | 6,000.00 | Online Transfer From XXXXX6258 | |
| 06/10 | 500.00 | Online Transfer From XXXXX6258 | |
| 06/15 | 483.53 | Reverse Check 0000007100 | 015619521 |
| | | Effective  06-12-26 | |
| 06/15 | 7,000.00 | Online Transfer From XXXXX6493 | |
| 06/22 | 2,500.00 | Online Transfer From XXXXX6493 | |
| 06/22 | 4,500.00 | Online Transfer From XXXXX6258 | |
| 06/23 | 4,000.00 | Online Transfer From XXXXX6258 | |
| 06/23 | 2,000.00 | Online Transfer From XXXXX6258 | |
| 06/24 | 2,000.00 | Online Transfer From XXXXX6493 | |
| 06/30 | 8,500.00 | Online Transfer From XXXXX6493 | |

### Checks and Other Deductions

#### Checks and Substitute Checks

\* Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/12 | 7100 * | 483.53 | 015619521 | 06/15 | 10052 * | 217.51 | 016343309 | 06/23 | 10062 | 217.21 | 072758195 |
| 06/05 | 10023 * | 113.68 | 012217220 | 06/09 | 10053 | 92.73 | 014000043 | 06/30 | 10063 | 1,463.00 | 078469927 |
| 06/09 | 10026 * | 175.00 | 014097969 | 06/11 | 10054 | 525.61 | 015215523 | 06/24 | 10064 | 483.53 | 010579847 |
| 06/04 | 10040 * | 483.53 | 011343869 | 06/09 | 10056 * | 805.06 | 080515892 | 06/29 | 10065 | 432.30 | 011936231 |
| 06/01 | 10042 * | 266.76 | 019577790 | 06/10 | 10057 | 592.44 | 014344763 | 06/24 | 10066 | 713.77 | 010471202 |
| 06/05 | 10045 * | 120.00 | 012217221 | 06/10 | 10058 | 160.00 | 014717073 | 06/25 | 10067 | 216.23 | 011161519 |
| 06/03 | 10048 * | 477.47 | 011011101 | 06/09 | 10059 | 188.66 | 013799184 | 06/23 | 10068 | 611.14 | 009918658 |
| 06/10 | 10049 | 368.70 | 081779218 | 06/09 | 10060 | 394.17 | 014097966 | 06/29 | 10069 | 253.00 | 012073552 |
| 06/10 | 10050 | 1,463.00 | 081509961 | 06/09 | 10061 | 140.00 | 014051889 | 06/25 | 10070 | 402.42 | 046795287 |

#### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/02 | 75.00 | Corporate ACH Pay-By-Pay | 00026152009719851 |
| | | ADP Pay-By-Pay 672076069626NE3 | |
| 06/05 | 492.00 | Corporate ACH ADP Fees | 00026155006895017 |
| | | ADP Payroll Fees 926344400933 | |
| 06/05 | 281.24 | Corporate ACH ADP Fees | 00026155006895595 |
| | | ADP Payroll Fees 340080644525 | |
| 06/09 | 9,895.00 | Corporate ACH Toast Payr | 00026159019045288 |
| | | Toast Payroll 1161630473 | |
| 06/10 | 4,588.59 | Corporate ACH Tax Col Toast Payroll | 00026160006660558 |
| 06/23 | 11,136.33 | Corporate ACH Toast Payr | 00026173014998417 |
| | | Toast Payroll 1161630473 | |

ACH Deductions continued on next page

# Treasury Enterprise Plan

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/30/2026 to 06/30/2026**
VICTORIA'S KITCHEN LLC #25-13380
Primary Account Number: XX-XXXX-6514

Treasury Enterprise Plan Account Number: XX-XXXX-6514 - continued

Page 3 of 3

## ACH Deductions    *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/24 | 4,819.00 | Corporate ACH Tax Col Toast Payroll | 00026174015070670 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/15 | 36.00 | Returned Item Fee (nsf) | 015619521 |
| 06/22 | 28.87 | PNC Express Funds Fee | 2677920326054 |
| | | Effective  06-19-26 | |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/08 | 500.00 | Online Transfer To XXXXX6258 | 00008387 |
| 06/15 | 300.00 | Online Transfer To XXXXX6258 | 00013840 |
| 06/16 | 1,000.00 | Online Transfer To XXXXX6258 | 00003527 |
| 06/16 | 300.00 | Online Transfer To XXXXX6493 | 00003528 |
| 06/22 | 2,000.00 | Online Transfer To XXXXX6258 | 00081274 |

Member FDIC                              Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 05/30/2026 to 06/30/2026**

Primary Account Number: XX-XXXX-6522
Page 1 of 1
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NW
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654

PNC accepts Telecommunications Relay Service (TRS) calls.

Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738

Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-6522

VICTORIA'S KITCHEN LLC #25-13380
PAYROLL ACCOUNT CCP NW
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 96.25 | .00 | 75.60 | 20.65 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 77.35 | 77.35 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Other Deductions | 2 | 75.60 |
| Total | 2 | 75.60 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 05/30 | 96.25 | 06/23 | 20.65 |

## Activity Detail

## Checks and Other Deductions

### Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/23 | .60 | Online Transfer To XXXXX6258 | 00003612 |
| 06/23 | 75.00 | Online Transfer To XXXXX6258 | 00003613 |

Member FDIC          Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 05/30/2026 to 06/30/2026**

Primary Account Number: XX-XXXX-6557
Page 1 of 1
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
OPERATING ACCOUNT CCP NW
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary

Account number:   XX-XXXX-6557

VICTORIA'S KITCHEN LLC #25-13380
OPERATING ACCOUNT CCP NW
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 17.87 | .00 | .00 | 17.87 |
| | | | Average ledger balance | Average collected balance |
| | | | 17.87 | 17.87 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

Member FDIC          Equal Housing Lender

# Treasury Enterprise Plan

PNC Bank

**PNC BANK**

PO Box 609
Pittsburgh, PA  15230-9738

**For the Period 05/30/2026 to 06/30/2026**

Primary Account Number: XX-XXXX-8585
Page 1 of 1
Number of enclosures: 0

VICTORIA'S KITCHEN LLC #25-13380
MONEY MARKET ACCOUNT
DEBTOR IN POSSESSION
2001 E TULPEHOCKEN ST
PHILADELPHIA PA 19138-1309

PNC Online Banking is an easy and convenient way to manage your cash flow 24 hours a day, 7 days a week.  Enroll in Online Banking by visiting PNC.com/Enroll.

For customer service call 1-877-287-2654
PNC accepts Telecommunications Relay Service (TRS) calls.
Para servicio en espanol, 1-877-287-2654

**Moving?**  Please contact your local branch

PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/smallbusiness

## Treasury Enterprise Plan Summary

Account number:  XX-XXXX-8585

VICTORIA'S KITCHEN LLC #25-13380
MONEY MARKET ACCOUNT
DEBTOR IN POSSESSION

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 63.32 | .00 | 60.60 | 2.72 |

| | Average ledger balance | Average collected balance |
|---|---|---|
| | 48.17 | 48.17 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Total | 0 | .00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Other Deductions | 2 | 60.60 |
| Total | 2 | 60.60 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 05/30 | 63.32 | 06/23 | 2.72 |

## Activity Detail

## Checks and Other Deductions

### Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/23 | .60 | Online Transfer To XXXXX6258 | 00003490 |
| 06/23 | 60.00 | Online Transfer To XXXXX6258 | 00003491 |

Member FDIC          Equal Housing Lender